IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re | ) | |
| | ) | |
| CORAM HEALTHCARE CORP. and CORAM, INC. | ) | Chapter 11 |
| | ) | |
| Debtors. | ) | Case Nos. 00-___ ( ) through 00-___ ( ) |
| | ) | |
| | ) | Jointly Administered |

# CONSOLIDATED LIST OF ALL CREDITORS

KASOWITZ, BENSON, TORRES & FRIEDMAN LLP
David M. Friedman
Adam L. Shiff
Athena F. Foley
1301 Avenue of the Americas
New York, New York 10019
(212) 506-1700

- and -

PACHULSKI, STANG, ZIEHL, YOUNG & JONES P.C.
Laura Davis Jones (Bar No. 2436)
Rachel S. Lowy (Bar No. 3753)
Christopher J. Lhulier (Bar No. 3850)
919 North Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE 19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile: (302) 652-4400

[Proposed] Counsel to Debtors and Debtors in Possession

1A

## TOP TWENTY CREDITORS LISTING

| Name of Creditor | Address 1 | Address 2 | Address 3 | City | ST | Zip Code | Name of Person Familiar with Claim Who May be Contacted | Contact # | Amt of Claim | Nature of Claim | Value of Security | Indicate if Claim is (C)ontingent, (U)nliquidated, (D)isputed or (S)ubject to Setoff | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *Coram Healthcare Corporation* | | | | | | | | | | | | | |
| CERBERUS PARTNERS, L.P. | 450 PARK AVENUE | 28th Floor | ATTN: MR STEPHEN FEINBERG | NEW YORK | NY | 10022 | STEPHEN FEINBERG | | $116,243,168.43 | UNSECURED | NONE | | 1 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 85 BROAD STREET | 6TH FLOOR | ATTN: MR ED MULE | NEW YORK | NY | 10004 | ED MULE | | 88,968,736.75 | UNSECURED | NONE | | 2 |
| FOOTHILL CAPITAL CORPORATION | 11111 SANTA MONICA BOULEVARD | # 1500 | ATTN: MR. ED STEARNS | LOS ANGELES | CA | 90025 | ED STEARNS | | 47,362,633.17 | UNSECURED | NONE | | 3 |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | | ATTN: MR. JOHN GRIMM | DUBLIN | OH | 43017 | JOHN GRIMM | 614-757-7762 | 2,259,272.19 | UNDER REVIEW | OPEN | | 4 |
| AETNA U.S. HEALTHCARE | 980 LOLLY ROAD | | ATTN: MR. J. EDWARD NEUGEBAUER | BLUE BELL | PA | 19422 | EDWARD NEUGEBAUER | | 2,000,000.00 | UNSECURED | NONE | | 5 |
| BAXTER HEALTHCARE CORPORATION | ROUTE 120 & WILSON ROAD | TECHNOLOGY BUILDING RLT-06 | ATTN: MR. GREGORY C. NEIER | ROUND LAKE | IL | 60073-0490 | GREGORY C. NEIER | 847-270-5235 | 1,417,109.51 | UNSECURED | NONE | | 6 |
| TBOB ENTERPRISES, INC. | 12738 DAVENPORT PLAZA | | ATTN: MR. BOB DUDZIUSKI | OMAHA | NE | 68154 | BOB DUDZIUSKI | | 1,267,394.00 | UNSECURED | NONE | | 7 |
| MEDICAL SPECIALTIES CO INC | 58 NORFOLK AVE | | ATTN: MR. JOHN SILLS | SOUTH EASTON | MA | 02375-0600 | JOHN SILLS | 800-967-6400 | 674,247.16 | UNSECURED | NONE | | 8 |
| FARMERS INSURANCE GROUP OF COMPANIES | TRUCK INSURANCE EXCHANGE | 4601 WILSHIRE BLVD. STE 250B | | LOS ANGELES | CA | 90010 | | | 616,748.60 | UNSECURED | NONE | | 9 |
| BAXTER/SABRATEK | ROUTE 120 & WILSON ROAD | TECHNOLOGY BUILDING RLT-06 | ATTN: MR. GREGORY C. NEIER | ROUND LAKE | IL | 60073-0490 | GREGORY C. NEIER | 847-270-5235 | 495,869.34 | UNSECURED | NONE | | 10 |
| RICHARD M. SMITH | 571 SILVER OAK GROVE | | | COLORADO SPINGS | CO | 80906 | RICHARD M. SMITH | 719-226-1020 | 433,076.80 | UNSECURED | NONE | | 11 |
| B. BRAUN MEDICAL/MCGAW, INC | 6021 SOUTH SYRACUSE WAY | SUITE 190 A | ATTN: MR. WILLIAM C. WARNER | ENGLEWOOD | CO | 80111 | BILL WARNER | 303-220-7111 | 356,019.26 | UNSECURED | NONE | | 12 |
| THOMAS NASH, et. Al | 250 PARK AVENUE | SUITE 1500 | ATTN: MR. FREDERICK A. MICOLL, ESQ. | NEW YORK | NY | 10177 | FREDERICK A. MICOLL | | 250,000.00 | UNSECURED | NONE | | 13 |
| JOSEPH SMITH | 1726 VICTORIA CIRCLE | | | ALLENTOWN | PA | 18103 | JOSEPH SMITH | 610-432-3006 | 245,000.00 | UNSECURED | NONE | | 14 |
| GENETICS INSTITUTE, INC. | 87 CAMBRIDGE PARK DRIVE | | ATTN: MR. BRIAN DUDA | CAMBRIDGE | MA | 2140 | BRIAN DUDA | 617-876-1170 | 242,050.00 | UNSECURED | NONE | | 15 |
| MCGAW-LOS ANGELES | 6021 SOUTH SYRACUSE WAY | SUITE 190 A | ATTN: MR. WILLIAM C. WARNER | ENGLEWOOD | CO | 80111 | BILL WARNER | 303-220-7111 | 217,464.22 | UNSECURED | NONE | | 16 |
| FEDERAL EXPRESS | 2650 THOUSAND OAKS BLVD. | SUITE 3100 | ATTN: EDI PAYMENT | MEMPHIS | TN | 38118 | ROBERT F. CARTER | 303-220-3947 | 145,980.00 | UNSECURED | NONE | | 17 |
| RESOURCE REALTY OF NORTHERN NEW JERSEY | 55 LANE ROAD | | ATTN: TOM COUGIGLIO | FAIRFIELD | NJ | 07004-1011 | TOM COUGIGLIO | | 129,176.28 | UNSECURED | NONE | D | 18 |
| NOVO NORDISK PHARMACEUTICALS | 100 OVERLOOK CENTER | | ATTN: MS. JOANNE L. SADOWSKY | PRINCETON | NJ | 8540 | JOANNE L. SADOWSKY | | 104,976.00 | UNSECURED | NONE | | 19 |
| METRIX COMPANY, THE | 4400 CHAVENELLE ROAD | | ATTN: DAVE WAGNER | DUBUQUE | IA | 52002 | DAVE WAGNER | 847-362-3669 | 86,583.56 | UNSECURED | NONE | | 20 |
| PAUL J. OUINER | 2379 HYDE PARK COURT | | | ATLANTA | GA | 30318 | PAUL J. OUINER | 404-352-9515 | 86,538.40 | UNSECURED | NONE | | 21 |
| BRUCE A. HARPER | 6171 WINDEMERE POINT | | | BRIGHTON | MI | 48116 | BRUCE A. HARPER | 810-220-2057 | 80,000.00 | UNSECURED | NONE | | 22 |
| *Coram, Inc.* | | | | | | | | | | | | | |
| CERBERUS PARTNERS, L.P. | 450 PARK AVENUE | 28th Floor | ATTN: MR. STEPHEN FEINBERG | NEW YORK | NY | 10022 | STEPHEN FEINBERG | | $116,243,168.43 | UNSECURED | NONE | | 1 |
| GOLDMAN SACHS CREDIT PARTNERS L.P. | 85 BROAD STREET | 6TH FLOOR | ATTN: MR. ED MULE | NEW YORK | NY | 10004 | ED MULE | | 88,968,736.75 | UNSECURED | NONE | | 2 |
| FOOTHILL CAPITAL CORPORATION | 11111 SANTA MONICA BOULEVARD | # 1500 | ATTN: MR. ED STEARNS | LOS ANGELES | CA | 90025 | ED STEARNS | | 47,362,633.17 | UNSECURED | NONE | | 3 |
| AVENTIS BEHRING LLC | 1020 FIRST AVENUE | P. O. BOX # 61501 | ATTN: MR. JOSEPH CANNON | KING OF PRUSSIA | PA | 19406-0901 | JOSEPH CANNON | 610-878-4137 | 608,044.72 | UNSECURED | NONE | | 4 |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 3900 EAST MEXICO AVENUE | SUITE 1400 | ATTN: MS. PAM GOKEY | DENVER | CO | 80210 | PAM GOKEY | | 86,154.19 | UNSECURED | NONE | | 5 |
| BOWNE OF DALLAS | 1931 MARKET CENTER BOULEVARD | SUITE 111 | | DALLAS | TX | 75207 | | 214-651-1001 | 70,000.00 | UNSECURED | NONE | | 6 |
| MEDIQ/PRN | ONE MEDIQ PLAZA | UNIT 10 | ATTN: MR. MARK LUECK | PENNSAUKEN | NJ | 08110 | MARK LUECK | 800-222-4776 | 53,669.78 | UNSECURED | NONE | | 7 |
| PRUDENTIAL INSURANCE COMPANY | P.O. BOX 4347 | | | HOUSTON | TX | 77210-4347 | | | 49,214.53 | UNSECURED | NONE | | 8 |
| GREAT WEST | PO BOX 11111 | | | FT. SCOTT | KS | 66701 | | | 35,809.65 | UNSECURED | NONE | | 9 |
| SAFECO LIFE INSURANCE CO | GROUP ADMINISTRATION | PO BOX 84388 | | SEATTLE | WA | 98124 | CAROLYN RUTH | | 27,777.57 | UNSECURED | NONE | | 10 |
| UNITED HEALTH CARE | CLEARWATER SERVICE CENTER | P.O. BOX 740800 | | ATLANTA | GA | 30374 | BRENDA DOW | | 16,009.76 | UNSECURED | NONE | | 11 |
| US OFFICE PRODUCTS | 60 TEJON STREET | | ATTN: MS. LINDA SUTTON | DENVER | CO | 80223-1222 | LINDA SUTTON | | 13,582.69 | UNSECURED | NONE | | 12 |
| UNITED PARCEL SERVICE | P. O. BOX 505820 | | | THE LAKES | NV | 88905-5820 | THOMAS BUTTER | | 12,057.99 | UNSECURED | NONE | | 13 |
| AT&T | P. O. BOX 78214 | | | PHOENIX | AZ | 85062-8214 | | | 9,667.25 | UNSECURED | NONE | | 14 |
| EMPLOYMENT LEADERS, INC. | 1527 GREENVILLE HWY #2 | | ATTN: MR. STEVE HUTTON | HENDERSONVILLE | NC | 28792 | STEVE HUTTON | | 6,000.00 | UNSECURED | NONE | | 15 |
| U.S HEALTHCARE | P. O. BOX 1125 | | | BLUE BELL | PA | 19422-0770 | | | 4,997.64 | UNSECURED | NONE | | 16 |
| WEIL, GOTSHAL & MANGES | 767 FIFTH AVENUE | | ATTN: MR. DOUGLAS URQUHART | NEW YORK | NY | 10153-0119 | DOUGLAS URQUHART | | 4,580.54 | UNSECURED | NONE | | 17 |
| STEPHEN BRAND PRODUCTIONS | 15702 TRAPP RIDGE | SUITE 100 | ATTN: MR. STEVE BRAND | CHESTERFIELD | MO | 63017-8742 | STEVE BRAND | | 4,266.00 | UNSECURED | NONE | | 18 |
| SABRATEK CORPORATION | ROUTE 120 & WILSON ROAD | TECHNOLOGY BUILDING RLT-06 | ATTN: MR. GREGORY C. NEIER | ROUND LAKE | IL | 60073-0490 | GREGORY C. NEIER | 847-270-5235 | 3,978.80 | UNSECURED | NONE | | 19 |
| INFUSION SOLUTIONS, INC | 1060 N SWAN ROAD | | | TUCSON | AZ | 85711 | | | 2,056.24 | UNSECURED | NONE | | 20 |
| TWELVE OAKS CORPORATE HOUSING | 545 E ALGONQUIN RD, SUITE M | | | ARLINGTON HEIGHTS | IL | 60005 | | | 2,050.00 | UNSECURED | NONE | | 21 |
| CDW COMPUTER CENTERS, INC. | P. O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | | | 1,922.99 | UNSECURED | NONE | | 22 |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| 1125 17TH STREET | C/O BANK ONE | P O BOX 0803 | | DENVER | CO | 80263-0803 | | | - | CHC |
| 1220 EXHIBITS, INC | 3801 VULCAN DRIVE | | | NASHVILLE | TN | 37211 | 6.60 | | 6.60 | CI |
| 1471 BCD CORPORATION | c/o TRAMMELL CROW CO | TWO PIERCE PLACE | SUITE 700 | ITASCA | IL | 60143 | | | - | |
| 1ST AMERICAN MANAGEMENT COMPAN | P O BOX 1580 | | | VALPARAISO | IN | 46384-1580 | | | - | |
| 1ST COURIER | P O BOX 99816 | | | PITTSBURGH | PA | 15233-9816 | | | - | CI |
| 1ST COURIER | P O BOX 99816 | | | PITTSBURGH | PA | 15233-9816 | | | - | |
| 21ST CENTURY HEALTH BENEFITS | 1760 MARKET STREET | FOURTEENTH FLOOR | | PHILADELPHIA | PA | 19103 | | | - | |
| 21ST CENTURY SCIENTIFIC, INC | 4915 INDUSTRIAL WAY | | | COEUR D'ALENE | ID | 83815 | | | - | |
| 2ND GENERATION COPY CENTER | 1119 SOUTH MILLIKEN AVENUE | SUITE C | | ONTARIO | CA | 91761 | | | - | |
| 3M | P O BOX 33388 | | | ST PAUL | MN | 55133 | | | - | CHC |
| 3N DOCUMENT DESTRUCTION, INC | P. O BOX 4044 | | | CLIFTON PARK | NY | 12065 | | | - | |
| 45 SOUTH SERVICE ROAD, LLC | 6800 JERICO TURNPIKE #102E | | | SYOSSET | NY | 11791 | | | - | CHC |
| 98.5 WTFM | 222 COMMERCE ST | | | KINGSPORT | TN | 37660 | | | - | |
| A & B COFFEE SERVICE, INC. | P O BOX 369 | | | MATTHEWS | NC | 28106 | | | - | |
| A & E MOVING AND STORAGE | T/A NEW BELL | 3489 WESTMINSTER AVENUE | | NORFOLK | VA | 23504 | | | - | |
| A & T DELIVERY | 3975 MAYBERRY DR | | | RENO | NV | 89509 | | | - | |
| A & T HEALTHCARE INC | 339 N MAIN STREET | BLDG B UNIT 5 | | NEW CITY | NY | 10956 | | | - | |
| A B MEDICAL EQUIPMENT COMPANY | P O BOX 640476 | | | OAKLAND GARDENS | NY | 11364-0476 | | | 14,616.20 | |
| A BLITT'S FINE CLEANERS & LAUN | 14 W GUTIERREZ ST | | | SANTA BARBARA | CA | 93101 | | | - | |
| A BUSHEL AND A PECK BASKETS & | 133 BELLE TERRE BLVD | | | LAPLACE | LOUISIANA | 70068 | | | - | |
| A C S | P O. BOX 200061 | | | DALLAS | TX | 75320-0061 | | | - | CI |
| A G INDUSTRIES | P O BOX 270099 | | | ST LOUIS | MO | 63126 | | | - | CI |
| A G INDUSTRIES | P O BOX 270099 | | | ST LOUIS | MO | 63126 | | | 843.38 | |
| A HIGHER IMAGE TONER CO | 7215 LEANING OAK | | | HOUSTON | TX | 77088 | | | 765.33 | |
| A M E. INC | P O BOX 397 | | | NORCO | LA | 70079 | | | - | |
| A SPECIALIZED TRANSPORTATION S | P O BOX 31262 | | | CHARLESTON | SC | 29417 | | | - | |
| A SUPERIOR LINEN SERVICE | 5625 MILITARY | | | DETROIT | MI | 48210 | | | - | |
| A TROY SIGN COMPANY | 3055 E FREMONT ST | STE 101 | | LAS VEGAS | NV | 89104 | | | 410.00 | |
| A&T DEMOLITION AND RECYCLING. | 80 WASHINGTON PLACE | | | PASSAIC | NJ | 7055 | | | - | |
| A&T DEMOLITION AND RECYCLING. | P O BOX 2217 | | | WEST PATTERSON | NJ | 7424 | | | - | |
| A&T DEMOLITION AND RECYCLING, INC | P O BOX 2217 | | | WEST PATTERSON | NJ | 7424 | | | - | |
| A&T HEALTHCARE INC | 339 N MAIN STREET | BUILDING B - UNIT 5 | | NEW CITY | NY | 10956 | | | - | |
| A&T HEALTHCARE, INC | 339 NORTH MAIN STREET | | | NEW CITY | NY | 10956 | | | - | |
| A C C I | P O BOX 8097 | | | TAMPA | FL | 33674 | | | - | |
| A L D ENTERPRISES LLC | 1520 CATON CENTER DR | SUITE R | | BALTIMORE | MD | 21227 | | | - | |
| A L D ENTERPRISES LLC | 1520 CATON CENTER DR | SUITE R | | BALTIMORE | MD | 21227 | | | 500.00 | |
| A M E., INC | PO BOX 397 | | | NORCO | LA | 70079 | | | 480.00 | |
| A S P E N | 1350 BROADWAY, 17TH FLOOR | | | NEW | NEW YOURK | 10018 | | | - | |
| A/C ELECTRIC | 5801 W MOUNT HOPE HWY | | | LANSING | MI | 48917 | | | - | |
| A.1 COMMERCIAL & RESIDENTIAL S | P O BOX 101521 | | | BIRMINGHAM | AL | 35210 | | | - | |
| A.1 LOCK & SAFE | 2365 HWY 80 WEST | | | JACKSON | MS | 39204 | | | - | |
| A.1 PROCESS COURIER SERVICE IN | 2358 PALMER CREEK BEND | | | JAMES ISLAND | SC | 29412 | | | - | |
| A.1 TIME RECORDER CO., INC | 3227 NORTH HARLEM AVENUE | | | CHICAGO | IL | 60634 | | | - | |
| AA ADVANCE AIR INC | 1920 NW 32ND ST | | | POMPANO BEACH | FL | 33064 | | | - | |
| AA MEDICAL | 5818 SPRING MOUNTAIN RD | UNIT 212 | | LAS VEGAS | NV | 89146 | | | - | |
| AAA ANSWERING SERVICE | 8370 W. CHEYENNE 109 | PMB 8 | | LAS VEGAS | NEV | 89129-2174 | | | - | |
| AAA COFFEE SERVICE, INC | 3009 AZTEC RD., NE | | | ALBUQUERQUE | NM | 87107 | | | - | |
| AAA COURIER HEADQUARTER | P O BOX 520 | | | ANNANDALE | VA | 22003 | | | - | |
| AAA FILTER SERVICE | P O BOX 4674 | | | AUSTIN | TX | 78765 | | | - | |
| AAA LOCK AND KEY INC | 1730 WAUKEGAN ROAD | | | GLENVIEW | IL | 60025-2180 | | | - | |
| A AACTION LOCKSMITH | 3501 SOUTH ORANGE BLOSSOM TRAIL | | | ORLANDO | FL | 32839 | | | - | |
| AABBY PLUMBING & DRAIN SERVICE | P O BOX 1609 | | | GLENDALE | CA | 91209 | | | - | |
| AAGARD ENVIRONMENTAL SERVICES | 3291 TERMINAL DRIVE | | | ST PAUL | MN | 55121-1610 | | | - | |
| AALII GRAPHICS INC | 4856 SOUTH ORANGE AVENUE | SUITE D | | ORLANDO | FL | 32806 | | | - | |
| AARDVARK IMAGING | 1744 PLATTE STREET | | | DENVER | CO | 80202 | 514.03 | | 514.03 | CI |
| AB & ASSOCIATES INSURANCE SERV | 737 BISHOP STREET | SUITE 1200 | | HONOLULU | HI | 96813 | | | 25,760.70 | |
| AB & ASSOCIATES INSURANCE SERVICES, INC | 737 BISHOP STREET | SUITE 1200 | | HONOLULU | HI | 96813 | | | 1,954.25 | |
| AB COURIER SERVICE | 6442 HOLYOKE DRIVE | | | ANNANDALE | VA | 22063 | | | - | |
| ABBEY CLEANERS | LINCLON COURT SHOPPING CNTR | | | FRAZER | PA | 19355 | | | - | |
| ABBEY'S ANSWERING SERVICE | P O BOX 62853 | | | PHOENIX | AZ | 85082-2853 | | | - | |
| ABBOTT LABORATORIES, INC | P. O BOX 92679 | | | CHICAGO | IL | 60675-2679 | | | - | CHC |
| ABBOTT LABORATORIES, INC | ROSS PRODUCTS DIVISION | 75 REMITTANCE DRIVE | SUITE 1310 | CHICAGO | IL | 60675-1310 | | | - | CHC |
| ABBOTT LABORATORIES, LIMITED | POSTAL STATION 'A' | P. O. BOX 1947 | | TORONTO | ON | M5W 1W9 | | 3,942.15 | 3,942.15 | CHC |
| ABBOTT LABORATORIES-ABBOTT PARK | ONE ABBOTT PARK RD PO BOX 177 | | | ABBOTT PARK | IL | 600643500 | | 33,195.45 | 33,195.45 | CHC |
| ABC COURIER SERVICE, INC | P O BOX 61408 | | | CHARLESTON | SC | 29419 | | | - | CI |
| ABC DISTRIBUTING INC | 14445 N E 20TH LANE | | | NORTH MIAMI | FL | 33181 | | | - | |
| ABC FIRE PROTECTION, INC | P O BOX 951 | | | FREMONT | CA | 94537 | | | - | |
| ABC KEY & DOOR CO., INC | 1801 BELTWAY DRIVE | | | OVERLAND | MO | 63114 | | | - | |
| ABC TAXI AND COURIER | 515 W. PINE ST | | | WALLA WALLA | WA | 99362 | | | - | |
| ABIGAIL ABBOTT STAFFING SERVIC | PO BOX 57053 | | | IRVINE | CA | 92619-7053 | | | - | CI |
| ABIGAIL ABBOTT STAFFING SERVICES, INC | PO BOX 57053 | | | IRVINE | CA | 92619-7053 | 586.25 | | 586.25 | CI |
| ABINGTON MEMORIAL HOSPITAL HOME CARE | 2510 MARYLAND ROAD | SUITE 250 | | WILLOW GROVE | PA | 19090 | | | 164,448.09 | |
| ABLITT'S FINE CLEANERS & LAUND | 14 W GUTIERREZ STREET | | | SANTA BARBARA | CA | 93101 | | | - | |
| ABO MINI STORAGE | 4715 MC LEOD ROAD N E | | | ALBUQUERQUE | NM | 87109 | | | - | |
| ABRAHAM WAX P C | ATTORNEY AT LAW | 750 THIRD AVENUE | | NEW YORK | NY | 10017 | | | - | CI |
| ABSOCOLD CORPORATION | PO BOX 663775 | | | INDIANAPOLIS | IN | 46266 | | | 448.50 | |
| ABTECH SYSTEMS, INC | 2777 LOKER AVENUE WEST | | | CARLSBAD | CA | 92008 | | | - | CI |
| AC HOME HEALTH AGENCY | 3870 CRENSHAW BLVD | # 209 | | LOS ANGELES | CA | 90008 | | | - | |
| ACACIA, INC. | P.O. BOX 1799 | | | OJAI | CA | 93023 | | | - | |
| ACADEMY OF MANAGED CARE PHARMA | 100 N PITT ST | SUITE 400 | | ALEXANDRIA | VA | 22314 | | | - | |
| ACADEMY ORTHOTIC & PROSTHETIC ASSOCIATES | 500 CHESTNUT RIDGE RD | | | CHESTNUT RIDGE | NY | 10977 | | | 256,217.26 | |
| ACADIAN HOMECARE-CROWLEY | 309 NORTH PARKERSON AVENUE | | | CROWLEY | LA | 70526 | | | - | |
| ACCENT INSURANCE RECOVERY SOLUTIONS | P.O. BOX 69004 | | | OMAHA | NE | 68106-5004 | | | 3,229.27 | |
| ACCENT PRESENTATIONS INC | 10360 SORRENTO VALLEY ROAD | | | SAN DEIGO | CA | 92121 | | | - | |
| ACCESS INDIANA INFORMATION NET | 150 W MARKET STREET | ISTA BUILDING, SUITE 500 | | INDIANAPOLIS | IN | 46204-2806 | | | - | |
| ACCLAIMED PLUMBING, INC | 2316 PROVIDENCE ST | | | FALLS CHURCH | VA | 22043 | | | - | |
| ACCOUNTANTS ON CALL | DEPT 1573 | P O BOX 61000 | | SAN FRANCISCO | CA | 94161-1573 | | | - | CI |
| ACCOUNTEMPS | FILE 73484 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | | | - | CI |
| ACCOUNTEMPS | PO BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | | | 1,236.60 | |
| ACCOUNTEMPS | FILE 73484 | P O BOX 60000 | | SAN FRANCISCO | CA | 94160-3484 | | | - | |
| ACCOUNTING ALTERNATIVES | 1600 BROADWAY | SUITE 1250 | | DENVER | CO | 80202 | | | - | CI |
| ACCOUNTING ALTERNATIVES-COLORA | 11270 WEST PARK PLACE | SUITE 100 | | MILWAUKEE | WI | 53224 | | | - | CI |
| ACCOUNTING PERSPECTIVES | 1200 17TH STREET | SUITE 1100 | | DENVER | CO | 80202 | | | - | CI |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ACCOUNTING SOLUTIONS, INC | P O BOX 971710 | | | DALLAS | TX | 75397-1710 | | | . | |
| ACCU STAFFING SERVICES | P O BOX 8346 | | | CHERRY HILL | NJ | 08002-0346 | . | | . | CI |
| ACCU STAFFING SERVICES | P O BOX 8346 | | | CHERRY HILL | NJ | 08002-0346 | | | . | |
| ACCU-FIT COMPRESSION GARMENTS | 1201 COLVIN BLVD #3 | | | KENMORE | NY | 14223 | | | 89.46 | |
| ACCURATE DOCUMENT DESTRUCTION. | 1759 ELMHURST ROAD | | | ELK GROVE VILL | IL | 60007 | | | . | |
| ACCURATE DOCUMENT DESTRUCTION, INC | 1759 ELMHURST ROAD | | | ELK GROVE VILL | IL | 60007 | | | 350.00 | |
| ACCUSTAFF INCORPORATED* | P O BOX 60000 | FILE NO 41192 | | SAN FRANCISCO | CA | 94160-1192 | | | . | |
| ACE CAB COMPANY | CLAIMS ACCOUNT | PO BOX 15643 | | LAS VEGAS | NV | 89114-5645 | | | 1,780.32 | |
| ACE EXPEDITERS | P O BOX 1009 | | | ORLANDO | FL | 32802 | | | . | |
| ACE FIRE SYSTEMS, INC | 1062 S MAIN STREET | | | LAS VEGAS | NV | 89101 | | | . | |
| ACI MEDICAL | 1857 DIAMOND ST | | | SAN MARCOS | CA | 92069 | . | | . | CI |
| ACI MEDICAL | 1857 DIAMOND ST | | | SAN MARCOS | CA | 92069 | | | 393.69 | |
| ACMA | P O BOX 141206 | | | AUSTIN | TX | 78414-4519 | | | 300.00 | |
| ACME DOCK SPECIALISTS, INC | PO BOX 9606 | | | KANSAS CITY | MO | 64134-0606 | | | . | |
| ACME FIRE & SAFETY EQUIPMENT, | P O BOX 100254 | | | NASHVILLE | TN | 37224-0254 | | | . | |
| ACME NEWPAPERS, INC | 311 E. LANCASTER AVENUE | | | ARDMORE | PA | 19003 | | | . | |
| ACORDIA | NATIONAL | PO BOX 3262 | | CHARLESTON | WV | 25332-3262 | | | 3,429.81 | |
| ACORDIA | NATIONAL | PO BOX 3244 | | CHARLESTON | WV | 25332-3244 | | | 1,649.34 | |
| ACORDIA | OF THE SOUTH, INC | 3340 PEACHTREE ROAD, NE | SUITE 2600 | ATLANTA | GA | 30326 | | | . | |
| A-COURIER, INC | OF TENNESSEE | 277 MALLORY STATION ROAD | SUITE 107 | FRANKLIN | TN | 37067 | | | . | |
| A-COURIER, INC | OF TENNESSEE | 7028 CHURCH STREET EAST | SUITE 204 | BRENTWOOD | TN | 37027 | | | . | |
| ACS CLAIMS SERVICES, INC. | PO BOX 296 | | | DALLAS | TX | 75221 | | | 2,648.42 | |
| ACS CONSULTING SERVICES, INC. | P O BOX 2000 | | | WINSTON SALEM | NC | 27102-2000 | | | 101.90 | |
| ACS, INC | 20651 PRISM PLACE | | | LAKE FOREST | CA | 92630 | | | . | |
| ACS, INC | P O BOX 730 | DEPT A W.W. | | ABERDEEN | SD | 57402-0730 | | | . | |
| ACSYS INC | P O BOX 100734 | | | ATLANTA | GA | 30384-0734 | . | | . | CI |
| ACSYS INC | PO BOX 550078 | | | TAMPA | FL | 33655-0078 | | | 9,515.88 | |
| ACSYS INC | P O BOX 100734 | | | ATLANTA | GA | 30384-0734 | | | . | |
| ACSYS RESOURCES, INC. | 1700 MARKET STREET | SUITE 2702 | | PHILADELPHIA | PA | 19103 | | | . | |
| ACT 1 PERSONNEL SERVICES | 5334 TORRANCE BLVD | | | TORRANCE | CA | 90503 | . | | . | CI |
| ACT 1 PERSONNEL SERVICES | 5334 TORRANCE BLVD. | | | TORRANCE | CA | 90503 | | | 260.40 | |
| ACTION BAG & DISPLAY | 501 N. EDGEWOOD AVE. | | | WOOD DALE | IL | 60191-1410 | | | 1,197.70 | |
| ACTION BOX AND CONTAINER CO., | 1344 UNIVERSITY AVE SUITE 7000 | | | ROCHESTER | NY | 14607 | | | . | |
| ACTION COURIERS | 5116 GREENWICH RD | | | VIRGINIA BEACH | VA | 23462 | | | . | |
| ACTION COURIERS, INC | 1011 RIVER HEIGHTS DRIVE | | | MERIDIAN | ID | 83642 | | | . | |
| ACTION MEDICAL PRODUCTS, INC | 3914 MURPHY CANYON ROAD | SUITE A-205 | | SAN DIEGO | CA | 92123 | | | . | |
| ACTION PACKAGING, INC | 425-36TH STREET, S.W. | | | GRAND RAPIDS | MI | 49548 | | | 366.00 | |
| ACTION PACKAGING, INC | P O BOX 245 | | | BRYON CENTER | MI | 49315 | | | . | |
| ACTIVE MEDICAL, INC | 2200-B WOODVIEW DR | | | HARRISBURG | PA | 17112 | | | 445.50 | |
| ACTSYS MEDICAL, INC | 31336 VIA COLINAS | SUITE 101 | | WESTLAKE VILLAGE | CA | 91362 | | | . | |
| ADA COUNTY | SHERRIFF - CIVIL SECTION | 7200 BARRISTER | | BOISE | ID | 83704 | | | . | |
| ADAMS COUNTY HOME CARE | 210 WILSON DRIVE | | | WEST UNION | OH | 45693 | | | . | |
| ADAMS HOME HEALTH AGENCY | P O BOX 357 | | | ADAMS | MN | 55909 | | | . | |
| ADAM'S PEST CONTROL, INC. | 872 HIGHWAY #55 | | | HAMEL | MN | 55340 | | | 56.49 | |
| ADAPTIVE ENGINEERING LAB | P O BOX 12930 | | | MILL CREEK | WA | 98082-0930 | | | . | |
| ADDUS HEALTHCARE | 135 S LASALLE | DEPT 1283 | | CHICAGO | IL | 60674-1283 | | | . | |
| ADECCO EMPLOYMENT SERVICES | 10 BAY STREET | 14TH FLOOR | | TORONTO | | M5J2R8 | | . | . | CHC |
| ADMIN STAR FEDERAL | PO BOX 240 | | | INDIANAPOLIS | IN | 46206 | | | . | |
| ADMINASTAR FEDERAL INC | CASH REFUND | P O BOX 50459 | | INDIANAPOLIS | IN | 46250-0459 | | | 442.92 | |
| ADMINASTAR FEDERAL INC | P O BOX 240 | | | INDIANAPOLIS | IN | 46206-0240 | | | 39.76 | |
| ADMINISTAR FEDERAL, INC | REGION B DMERC REFUNDS | P O BOX 50459 | | INDIANAPOLIS | IN | 46250 | | | 394.52 | |
| ADMINISTAR FEDERAL, INC | P O BOX 240 | | | INDIANAPOLIS | IN | 46206-0240 | | | 183.04 | |
| ADMINISTRATION SERVICES | PO BOX 5434 | | | SPOKANE | WA | 99205-0434 | | | 2,550.00 | |
| ADMINISTRATIVE SERVICE CONSULT | 215 STANFORD PARKWAY | P.O. BOX 928 | | FINDLAY | OH | 45839 | | | . | |
| ADMINISTRATIVE SERVICE CONSULTANTS | 215 STANFORD PARKWAY | P.O. BOX 928 | | FINDLAY | OH | 45839 | | | 144.00 | |
| ADMINISTRATIVE SERVICES INC | P O BOX 419325 | | | KANSAS CITY | MO | 64141-6325 | | | 2,881.56 | |
| ADMINITRON, INC | P O BOX 5095 | | | BRENTWOOD | TN | 3724-5095 | | | 1,721.02 | |
| ADP, INC | P O BOX 78415 | | | PHOENIX | AZ | 85062-8415 | | 14,000.00 | 14,000.00 | CHC |
| ADP, INC | 2150 ISLINGTON AVE. | | | ETOBICOKE | | M9P 3V4 | | . | . | CHC |
| ADT SECURITY SERVICES,INC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | | 42.76 | |
| ADT SECURITY SERVICES,INC | 1113A JEFFERSON RD PLAZA | | | SOUTH CHARLESTON | WV | 25309 | | | . | |
| ADT SECURITY SERVICES,INC | P O BOX 371956 | | | PITTSBURG | PA | 15250 | | | . | |
| ADT SECURITY SERVICES,INC | P O BOX 371956 | | | PITTSBRGH | PA | 15250-79556 | | | . | |
| ADT SECURITY SYSTEMS, INC | P O BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | | | . | |
| ADT SECURITY SYSTEMS, INC | P O BOX 371956 | | | PITTSBURGH | PA | 15250 | | | . | |
| ADT SECURITY SYSTEMS, INC | P O BOX 371967 | | | PITTSBURGH | PA | 15250 | | | . | |
| ADT SECURITY SYSTEMS, INC | P O BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | | . | |
| ADT SECURITY SYSTEMS, INC | PO BOX 371956 | | | PITTSBURGH | PA | 15250 | | | . | |
| ADT SECURITY SYSTEMS, INC | PO BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | | | . | |
| ADT SECURITY SYSTEMS, INC | PO BOX 371967 | | | PITTSBURGH | PA | 15250 | | | . | |
| ADT SECURITY SYSTEMS, INC | PO BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | | | . | |
| ADT SECURITY SYSTEMS, NORTHEAS | P O BOX 371967M | | | PITTSBURGH | PA | 15250 | | | . | |
| ADULT CYSTIC FIBROSIS PROGRAM | ROOM 780 CLEANING TOWER | NYSTATE DEPT. OF HEALTH | | ALBANY | NY | 12237-0678 | | | 3,199.45 | |
| ADVANCE LOCK AND SAFE SERVICE | 829 EAST COLORADO STREET | | | GLENDALE | CA | 91205 | | | . | |
| ADVANCED BUSINESS MACHINES | 4645 RUFFNER ST #B | | | SAN DIEGO | CA | 92111 | | | . | |
| ADVANCED BUSINESS SYSTEMS, INC | 3001 23RD AVENUE | | | MOLINE | IL | 61265 | . | | . | CI |
| ADVANCED BUSINESS SYSTEMS, INC | 3001 23RD AVENUE | | | MOLINE | IL | 61265 | | | . | |
| ADVANCED CABLE SYSTEMS | 3006 LOMITA RD | | | SANTA BARBARA | CA | 93105 | | | . | |
| ADVANCED CARE INC | 25 S SERVICE RD | | | JERICHO | NY | 11753 | | | 37,328.36 | |
| ADVANCED HANDLING SYSTEMS, INC | 2740 PARKWAY STREET | | | LAKELAND | FL | 33811 | | | . | |
| ADVANCED HANDLING SYSTEMS, INC | 2740 PARKWAY STREET | | | LAKELAND | FL | 33811 | | | 630.21 | |
| ADVANCED HEALTH CARE SERVICES | 1555 RIVERLAKE RD | SUITE D-182 | | BYRON | CA | 94514 | | | . | |
| ADVANCED HOME CARE & HOSPICE I | 313 W COUNTRY CLUB | SUITE 4A | | ROSWELL | NM | 88201 | | | . | |
| ADVANCED HOME HEALTH CARE | 548 S ROOSEVELT | | | BURLINGTON | IA | 52601 | | | . | |
| ADVANCED MEDICAL | 9715 CARROLL CTR RD | STE 105 | | SAN DIEGO | CA | 92126 | | | . | |
| ADVANCED MEDICAL SPECIALTIES INC | P O BOX 1437 | | | SLIDELL | LA | 70459 | | | 27.11 | |
| ADVANCED MEDICAL SYSTEMS | 935 HORSHAM ROAD | SUITE M | | HORSHAM | PA | 19044 | | | 1,308.25 | |
| ADVANCED MEDICAL SYSTEMS, INC | 935 HORSHAM ROAD | | | HORSHAM | PA | 19044-1299 | | | . | |
| ADVANCED ORTHOTICS, INC | 680 FALMOUTH ROAD | | | HYANNIS | MA | 2601 | | | 146.00 | |
| ADVANCED PROSTHETICS AND ORTHO INC | 50 MAPLE PLACE | | | MANHASSET | NY | 11030 | | | 6,517.20 | |
| ADVANCED SALES & SUPPLY CO., I | 2721 FRONT ST | | | CUYAHOGA FALLS | OH | 44221 | | | . | |
| ADVANTA BUSINESS SERVICES CORP | P.O. BOX 41598 | | | PHILADELPHIA | PA | 19101-1598 | | . | . | CHC |
| ADVANTA LEASING CORP | P O BOX 41598 | | | PHILADELPHIA | PA | 19101-1598 | | 101.14 | 101.14 | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ADVANTACARE INFUSION | 20 LOWER RAGSDALE 150 | | | MONTEREY | CA | 93940 | | | . | |
| ADVANTAGE BAG COMPANY | 22633 ELLINWOOD DRIVE | | | TORRANCE | CA | 90505 | | | 38.79 | |
| ADVANTAGE HEALTH PLAN, INC | 829 ST CHARLES AVENUE | | | NEW ORLEANS | LA | 70130 | | | 10,352.38 | |
| ADVANTAGE HEALTHCARE | 723 ELETRONIC DRIVE | SUITE 200 | | HARSHAM | PA | 19044 | | | 3,956.84 | |
| ADVANTAGE HOME HEALTH | 4008 N WHEELING AVE | | | MUNCIE | IN | 47304 | | | . | |
| ADVANTAGE HOME HEALTH CARE, IN | 4008 N WHEELING AVENUE | | | MUNCIE | IN | 47304-1499 | | | . | |
| ADVANTAGE INFUSION | 20 LOWER RAGSDALE | SUITE 150 | | MONTEREY | CA | 93940 | | | . | |
| ADVANTAGE MEDICAL SYSTEMS | P O BOX 1278 | | | RAYMORE | MO | 64083 | | | 869.65 | |
| ADVANTECH SOLUTIONS | 2340 S ARLINGTON HEIGHTS RD | | | ARLINGTON HEIGHTS | IL | 60005 | | | 4,464.00 | |
| ADVENTIST HEALTH HOME CARE SER | 17 NORTH SECOND | | | WALLA WALLA | WA | 99362 | | | . | |
| ADVENTIST HEALTH HOME CARE SER | 3 WOODLAND LANE | | | DEER PARK | CA | 94576 | | | . | |
| ADVENTIST HEALTH HOME CARE SERVICE | 17 NORTH SECOND | | | WALLA WALLA | WA | 99362 | | | 627.00 | |
| ADVERTISING SPECIALTY PRODUCTS | 4033 DORSET | | | CASPER | WY | 82609 | | | . | |
| AEGIS HOME HEALTH | 6634 SW BEAVERTON HWY | | | PORTLAND | OR | 97225 | | | 845.00 | |
| AEL, INC | P O BOX 12930 | | | MILL CREEK | WA | 98082-0930 | | | . | |
| AERO FILTER, INC | 1604 EAST AVIS DRIVE | | | MADISON HEIGHTS | MI | 48071-1501 | | | . | |
| AERO UNITED EXPEDITED DELIVERY | AND LOGISTICS | 1612 WEST 28TH PLACE | | EUGENE | OR | 97405 | | | . | |
| AEROTEK INC | P O BOX 630853 | | | BALTIMORE | MD | 21263-0853 | | | . | |
| AEROX CARE INC | PO BOX 838 | | | BINGHAMPTON | NY | 13902 | | | 128.25 | |
| AETNA | P O BOX 26190 | | | GREENSBORO | NC | 27402-6190 | | | 14,721.84 | |
| AETNA | 980 JOLLY ROAD | P.O. BOX 1109 | | BLUE BELL | PA | 19422-0770 | | | 7,648.67 | |
| AETNA | HEALTH PLANS | P O BOX 12340 | | FRESNO | CA | 93765 | | | 5,969.29 | |
| AETNA | INSURANCE CO | P O BOX 7012 | | DOVER | DE | 19903-1511 | | | 3,555.00 | |
| AETNA | LIFE AND CASUALTY | 151 FARMINGTON AVENUE | | HARTFORD | CT | 6156 | | | 3,517.70 | |
| AETNA | HEALTH PLAN | P.O BOX 85573 | | RICHMOND | VA | 23285 | | | 3,117.29 | |
| AETNA | 4300 CENTREWAY | | | ARLINGTON | TX | 76018 | | | 2,709.81 | |
| AETNA | US HEALTHCARE | P.O BOX 777-W2685 | | PHILADELPHIA | PA | 19175-2685 | | | 2,004.75 | |
| AETNA | LIFE INSURANCE | P O BOX 129002 | | SAN DIEGO | CA | 92112-9002 | | | 1,819.87 | |
| AETNA | LIFE INSURANCE | P O BOX 2295 | | FORT WAYNE | IN | 46801 | | | 1,814.39 | |
| AETNA | P O BOX 2301 | | | BLUEBELL | PA | 19422-8301 | | | 1,663.61 | |
| AETNA | U S HEALTHCARE | 3541 WINCHESTER ROAD | | ALLENTOWN | PA | 18195-0501 | | | 1,356.68 | |
| AETNA | LIFE & CASUALTY | P O BOX 24024 | | FRESNO | CA | 93779-4024 | | | 1,344.19 | |
| AETNA | LIFE AND CASUALTY | P O BOX 26599 | | MILWAUKEE | WI | 53226-0599 | | | 1,325.00 | |
| AETNA | U S HEALTHCARE | P.O. BOX 2559 | | FORT WAYNE | IN | 46801-2559 | | | 973.86 | |
| AETNA | C/O ACCENT INSURANCE RECOVERY | P.O. BOX 69004 | | OMAHA | NE | 68106-5004 | | | 940.98 | |
| AETNA | LIFE AND CASUALTY | P O BOX 26102 | | GREENSBORO | NC | 27402 | | | 854.00 | |
| AETNA | P.O. BOX 3902 | | | ALLENTOWN | PA | 18106-0902 | | | 851.30 | |
| AETNA | LIFE INSURANCE | PHILLIPS CLAIMS OFFICE | P O BOX 91555 | ARLINGTON | TX | 76015-0055 | | | 755.21 | |
| AETNA | P O BOX 7064 | | | DOVER | DE | 19903-1512 | | | 668.92 | |
| AETNA | P.O BOX 24019 | | | FRESNO | CA | 93779-4019 | | | 650.00 | |
| AETNA | P O BOX 26053 | | | GREENSBORO | NC | 27420 | | | 481.27 | |
| AETNA | P O BOX 18020 | | | COLUMBUS | OH | 43272-4871 | | | 166.39 | |
| AETNA | HEALTH PLANS | P.O BOX 150409 | | HARTFORD | CT | 06115-0409 | | | 124.23 | |
| AETNA | HEALTH PLANS | 150417 | | HARTFORD | CT | 6115 | | | 34.81 | |
| AETNA | HEALTH PLANS | P O BOX 5569 | | AKRON | OH | 44334-0569 | | | . | |
| AETNA U S HEALTHCARE | 980 LOLLY ROAD | | ATTN: MR J. EDWARD NEUGEBAUER | BLUE BELL | PA | 19422 | | 2,000,000.00 | 2,000,000.00 | CHC |
| AETNA US HEALTHCARE | PO BOX 939066 | | | SAN DIEGO | CA | 92193 | 375.00 | | 375.00 | CI |
| AETNA US HEALTHCARE | 7400 WEST CAMPUS ROAD | | | NEW ALBANY | OH | 43054 | | | 12,593.83 | |
| AETNA US HEALTHCARE | PO BOX 231 | | | BLUEBELL | PA | 19422 | | | 2,183.71 | |
| AETNA US HEALTHCARE | P O BOX 4346 | | | BISMARK | ND | 58502 | | | 1,876.86 | |
| AETNA US HEALTHCARE | P O BOX 1109 | 980 SOLLY ROAD | | BLUE BELL | PA | 19422-0770 | | | 1,110.00 | |
| AETNA US HEALTHCARE | PO BOX 3924 | | | ALLENTOWN | PA | 18106-0927 | | | 490.00 | |
| AETNA US HEALTHCARE | PO BOX 3933 | | | ALLENTOWN | PA | 18106 | | | 294.04 | |
| AETNA US HEALTHCARE | P O BOX 936 | | | BLUE BELL | PA | 19422 | | | 123.49 | |
| AETNA US HEALTHCARE | PO BOX 150431 | | | HARTFORD | CT | 06115-0431 | | | 46.75 | |
| AEX INC | 1950 E WATKINS | SUITE 120 | | PHOENIX | AZ | 85034 | | | . | |
| AFFILIATED CVNA INC | 200 LEDGEWOOD PLACE | | | ROCKLAND | MA | 2370 | | | 680.94 | |
| AFTERMARKET GROUP | P O BOX 710302 | | | CINCINNATI | OH | 45271-0302 | | | 345.01 | |
| AGA GAS, INC | P O BOX 94706 | | | CLEVELAND | OH | 44101-4706 | | | 32.61 | |
| AGAPE HOME CARE | 1317 WEST FOOTHILL BLVD #235 | | | UPLAND | CA | 91786 | | | 948.00 | |
| AGAWAM MEDICAL SUPPLY | 723 MAIN ST | | | AGAWAM | MA | 1001 | | | 283.40 | |
| AGENCY FOR HEALTH CARE | ADMINISTRATION | 6800 N DALE MABRY HWY, STE 220 | NORTH PARK CENTER | TAMPA | FL | 33614-2979 | | | . | |
| AGENCY FOR HEALTH CARE ADMINIS | HEALTH FACILITY REGULATION | LONG TERM CARE SECTION | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | | | . | CI |
| AGENCY FOR HEALTH CARE ADMINIS | HEALTH FACILITY REGULATION | LONG TERM CARE SECTION | 2727 MAHAN DRIVE | TALLAHASSEE | FL | 32308 | | | . | |
| Agnes Jackson | 2813 La Salle St | | | Charlotte | NC | 28216 | | | . | CHC |
| AHHS | ATTN. LOCKBOX | P O BOX 85080-4062 | | RICHMOND | VA | 23285-4062 | | | . | |
| AHLCC LICENSED HOME HEALTH CAR | ARDEN HILL LIFE CARE CENTER | 6 HARRIMAN DRIVE | | GOSHEN | NY | 10924-2498 | | | . | |
| AIDS CLINICAL CARE | 1440 MAIN STREET | | | WALTHAM | MA | 02154-1600 | | | 98.00 | |
| AIG CLAIM SERVICE INC | PO BOX 334 | | | PARSIPPANY | NJ | 07054-0334 | | 2,321.30 | 2,321.30 | CHC |
| AIR COMFORT SERVICE, INC | 11920 MISSOURI BOTTOM RD | | | ST LOUIS | MO | 63042 | | | 416.00 | |
| AIR CONDITIONING COMPANY, INC | 6265 SAN FERNANDO ROAD | | | GLENDALE | CA | 91201 | | | 443.65 | |
| AIR LIFT UNLIMITED INC | 1212 KERR GULCH | | | EVERGREEN | CO | 80439 | | | 171.00 | |
| AIR LIQUIDE AMERICA CORPORATIO | P O BOX 95198 | | | CHICAGO | IL | 60694-5198 | | | . | |
| AIR PRODUCTS & CHEMICALS, INC | 4810 VASQUEZ BLVD | | | DENVER | CO | 80216 | | | . | |
| AIR PRODUCTS & CHEMICALS, INC | P.O. BOX 178 | | | KINGSPORT | TN | 37662-0178 | | | . | |
| AIR SERVICES | 5150 FAIR OAKS BLVD | SUITE 171 | | CARMICHAEL | CA | 95608 | | | 55.00 | |
| AIR SPECIALIST, INC | P O BOX 54648 | | | OKLAHOMA CITY | OK | 73154 | | | . | |
| AIR TEK | 5201 MONTAGUE PLACE | | | ORLANDO | FL | 32808 | | | . | |
| AIR TOUCH PAGING | P.O BOX 1809 | | | HARTFORD | CT | 06144-1809 | | | . | |
| AIRBORNE EXPRESS | P O BOX 91001 | | | SEATTLE | WA | 98111 | | | 176.18 | |
| AIRCAST INC | PO BOX 12217N | | | NEWARK | NJ | 079020709 | | | . | |
| AIRCAST INCORPORATED | P O BOX 12217N | | | NEWARK | NJ | 07101-5217 | | | . | CI |
| AIRCAST INCORPORATED | P O BOX 12217N | | | NEWARK | NJ | 07101-5217 | | | . | |
| AIRCAST INCORPORATED | P O BOX 709 | | | SUMMIT | NJ | 07902-0709 | | | . | |
| AIR-EZE AIR CONDITIONING INC | 20193 N.E. 16TH PLACE | | | MIAMI | FL | 33179 | | | . | |
| AIRGAS | P.O. BOX 13027 | | | NEMARK | NJ | 07188-0027 | | | 40.89 | |
| AIRGAS | DRY ICE | P O BOX 730410 | | DALLAS | TX | 75373-0410 | | | . | |
| AIRGAS | INTERMOUNTAIN, INC. | PO BOX 271070 | | FORT COLLINS | CO | 80527-1070 | | | . | |
| AIRGAS | P O BOX 1152 | | | TULSA | OK | 74101-1152 | | | . | |
| AIRGAS | P O BOX 6030 | | | LAKEWOOD | CA | 90714-6030 | | | . | |
| AIR-KOOL | 1425 TELEGRAPH RD | | | LAKE FOREST | IL | 60045 | | | . | |
| AIRPORT & AIRLINE TAXI-CAB COR | 6525 OXFORD STREET | | | MINNEAPOLIS | MN | 55426 | | | . | |
| AIRTEC, INC | P.O. BOX 899 | | | EAU CLAIRE | WI | 54702-0899 | | | . | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LocEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| AIRTIGHT MICHANICAL, INC | 10612 D PROVIDENCE ROAD | PMB 746 | | CHARLOTTE | NC | 28277-0233 | | | - | |
| AIRTOUCH | CELLULAR | P O BOX 7304 | | SAN FRANCISCO | CA | 94120-7304 | | | - | |
| AIRTOUCH | P O BOX 672038 | | | DALLAS | TX | 75267-2038 | | | - | |
| AIRTOUCH | P O BOX 79005 | | | CITY OF INDUSTRY | CA | 91716-9005 | | | - | |
| AIRTOUCH | P O BOX 790292 | | | ST LOUIS | MO | 63179-0292 | | | - | |
| AIRTOUCH | P O BOX 790292 | | | ST LOUIS | MO | 63179-0592 | | | - | |
| AIRTOUCH | P O BOX 790293 | | | ST LOUIS | MO | 63179-0293 | | | - | |
| AIRTOUCH | P O BOX 672038 | | | DALLAS | TX | 75267-2038 | | | - | |
| AIRTOUCH | P O BOX 790293 | | | ST LOUIS | MO | 63179-0293 | | | - | |
| AIRTOUCH | P O BOX 790293 | | | ST LOUIS | MO | 63179-02963 | | | - | |
| AIRTOUCH | P O BOX 790293 | | | ST LOUIS | MO | 63179-0293 | | | - | |
| AIRTOUCH | PAGING | P O BOX 672038 | | DALLAS | TX | 75267-2038 | | | - | |
| AIRTOUCH | PAGING | P O BOX 672038 | | DALLAS | TX | 75267-2038 | | | - | |
| AIRTOUCH | PO BOX 672038 | | | DALLAS | TX | 75267-2038 | | | - | |
| AIRTOUCH | PO BOX 790293 | | | ST LOUIS | MO | 63179-0293 | | | - | |
| AIRTOUCH PAGING | P O BOX 672038 | | | DALLAS | TX | 75267-2038 | | | - | |
| AJINOMOTO U S A , INC | PO BOX 94008 | | | CHICAGO | IL | 60690 | | | - | |
| AL SALAM ENTERPRISE | 6872 BANSBRIDGE CRESCENT | | | MISSISSAUGA | CANADA | | | | - | CHC |
| ALABAMA GAS CORPORATION | 20 20TH ST S | | | BIRMINGHAM | AL | 35295-0188 | | | - | |
| ALABAMA GAS CORPORATION | 20 TWENTIETH STREET SOUTH | | | BIRMINGHAM | AL | 35295-0188 | | | - | |
| ALABAMA POWER COMPANY | P O BOX 242 | | | BIRMINGHAM | AL | 35292 | | | - | |
| ALABAMA POWER COMPANY | P O BOX 242 | | | BIRMINGHAM | AL | 35292 | | | - | |
| ALABAMA REFERENCE LABORATORIES | P O BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | | | - | |
| ALACARE HOME HEALTH SERVICES. | 4752 HIGHWAY 280E | | | BIRMINGHAM | AL | 35242 | | | - | |
| ALAMO COPIER SYSTEMS | 1101-B 10TH ST. | PO BOX 1196 | | ALAMOGODO | NM | 88310 | | | - | |
| ALAMOGORDA HOME CARE | 505 11TH ST. | | | ALAMOGRODO | NM | 88310 | | | - | |
| ALAN J KIVITZ, MD PC | 1125 OLD ROUTE NORTH | | | DUCANSVILLE | PA | 16635 | | | 134.15 | |
| ALARIS MEDICAL SYSTEMS, INC | CORPORATE OFFICE | 10221 WATERIDGE CIRCLE | | SAN DIEGO | CA | 921212733 | | | 1,043.00 | |
| ALBANY FIRE EXTINQUISHER, INC. | 18 WALKER WAY | | | ALBANY | NY | 12205 | | | - | |
| ALBANY GENERAL HOSPITAL | 1046 WEST 6TH | | | ALBANY | OR | 97321 | | | - | |
| ALBEMARLE HOME CARE | P O BOX 189 | | | ELIZABETH CITY | NC | 27907 | | | - | |
| ALBUQUERQUE PUBLISHING COMPANY | P O BOX 95777 | | | ALBUQUERQUE | NM | 87199-5777 | | | - | |
| ALCO SALES & SERVICE CO | 6851 HIGH GROVE BLVD | | | BURR RIDGE | IL | 60521 | | | - | |
| ALCO SOLUTIONS | 45 N SUMMIT ST | | | AKRON | OH | 44308 | | | - | |
| ALCO/MANDALA PRODUCTS | 45 N SUMMIT STREET | | | AKRON | OH | 44308 | | | - | |
| ALD LLC | 1520 CATON CENTER DRIVE | | | BALTIMORE | MD | 21227 | | | - | |
| ALDEN HOME HEALTH | 1543 E PALMDALE BLVD #M | | | PALMDALE | CA | 93550 | | | 595.00 | |
| ALDINE INDEPENDENT SCHOOL DIST | 14909 ALDINE WESTFIELD ROAD | | | HOUSTON | TX | 77032-3027 | | | - | CI |
| ALERT ALARM, INC | 1127 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | | | - | |
| ALERT ALARM, INC | PO BOX 11437 | | | MERRILLVILLE | IN | 46411 | | | - | |
| ALERT COMMUNICATIONS | P O BOX 5720 | | | VENTURA | CA | 93005 | | | - | |
| ALERT COURIER SERVICE | P.O. BOX 928 | | | MARLBOROUGH | MA | 1752 | | | 619.85 | |
| ALEX C FERGUSSON INC | PO BOX 8500-51500 | | | PHILADELPHIA | PA | 19178-8500 | | | 118.37 | |
| ALEX C FERGUSSON INC. | P O BOX 7780-4200 | | | PHILADELPHIA | PA | 19182-4200 | | | - | |
| ALEXANDER HEALTH SERVICES | 934 DURHAM ROAD #7 | | | WAKE FOREST | NC | 27587 | | | 1,593.75 | |
| ALEXANDER HOME HEALTH CARE | 3961 COLLEGE GREEN DRIVE | | | MERCED | CA | 95348 | | | - | |
| ALEXANDER'S FLOWERS, INC. | 25780 MILES ROAD | | | CLEVELAND | OH | 44146 | | | - | CI |
| ALEXANDER'S HHA OF CA | 3061 COLLEGE GREEN DR | SUITE A | | MERCED | CA | 95348 | | | - | |
| ALEXANDRIA PACKAGING & SUPPLY | 7398 WARD PARK LANE | | | SPRINGFIELD | VA | 22153 | | | 42.60 | |
| ALGONQUIN NURSES P R N, INC | 10135 MANCHESTER RD | | | ST LOUIS | MO | 63122 | | | 616.00 | |
| ALIDAC CORPORATION | dba SUPERIOR COURIER SERVICE | 7411 HINES PLACE #101 | | DALLAS | TX | 75235 | | | - | |
| ALIMED, INC | ACCOUNTS RECEIVABLE | P O BOX 9135 | | DEDHAM | MA | 02027-9135 | | | 83.85 | |
| ALISO MESSENGER & COURIER | 21646 REDWOOD ROAD | SUITE B | | CASTOR VALLEY | CA | 94546 | | | 2,594.13 | |
| ALITONS PHARMACY HH CENTERS | 12 SUSSEX STREET | | | PORT JERVIS | NY | 12771 | | | 2,003.00 | |
| ALITONS PHARMACY HH CENTERS | 10 SUSSEX ST | | | PORT JERVIS | NY | 12771 | | | 186.44 | |
| ALL AMERICAN SEMI CONDUCTOR, INC | 440 LINCOLN ST. | BOX 1018 | | WORCESTER | MA | 1653 | | | 10,368.55 | |
| ALL AMERICAN SHIPPING SUPPLIES | P O BOX 728 | | | BEECH GROVE | IN | 46107 | | | - | |
| ALL AROUND PEST & TERMITE CONT | 1810-A W FOOTHILL BLVD | | | UPLAND | CA | 91786 | | | - | |
| ALL CITY CORPORATE TRANSPORTAT | 349 GRAND CONCOURSE | | | BRONX | NY | 10451 | | | - | |
| ALL CITY CORPORATE TRANSPORTATION, INC. | 349 GRAND CONCOURSE | | | BRONX | NY | 10451 | | | 107.61 | |
| ALL MAKES OFFICE EQUIPMENT COMPANY | P O BOX 3366 | | | OMAHA | NE | 68176-0365 | | | - | |
| ALL MEDICAL PERSONNEL | 2501 HOLLYWOOD BLVD | SUITE 100 | | HOLLYWOOD | FL | 33020 | | | 267.75 | |
| ALL MODE COMMUNICATIONS, INC | 1725 DRYDEN ROAD | | | FREEVILLE | NY | 13068 | | | - | |
| ALL QUALITY CARE, INC | PO BOX 3005 | | | NEWTON | NJ | 7860 | | | 165.00 | |
| ALL SEASONS MECHANICAL | PO BOX 9273 | 3255 15 1/2 ST S | SUITE A | FARGO | ND | 58106-9273 | | | - | |
| ALL STAR MOVING COMPANY | 514 W RICH STREET | | | COLUMBUS | OH | 43215 | | | - | |
| ALL STATE MECHANICAL, INC | 12604 N 6TH ST | | | GRANDVIEW | MO | 64030 | | | - | |
| ALL WAYS PAPER AND PACKAGING | 1513 GETTYSBURG AVENUE NORTH | | | GOLDEN VALLEY | MN | 55427 | | | 685.86 | |
| ALLAN ELECTRIC COMPANY, INC | 409 MINNISINK ROAD | | | TOTOWA | NJ | 7512 | | | - | CI |
| ALLAN ELECTRIC COMPANY, INC | 409 MINNISINK ROAD | | | TOTOWA | NJ | 7512 | | | - | |
| ALLAN JARVIS | 7243 ROSEDALE | | | ALLEN PARK | MI | 48101 | | | 7.00 | |
| ALLEGANY COUNTY HEALTH DEPARTM | COUNTY OFFICE BUILDING | | | BELMONT | NY | 14813 | | | - | |
| ALLEGHENY HEALTH EDUCATION RES | 3200 HENRY AVE | CONFERENCE CENTER 2ND FLOOR | | PHILADELPHIA | PA | 19129 | | | 20,243.88 | |
| ALLEGHENY HOME CARE | 320 EAST NORTH AVE | | | PITTSBURGH | PA | 15212 | | | - | |
| ALLEGHENY HOME HEALTH | 2307 PHILADELPHIA AVENUE | | | NORTHERN CAMBRIA | PA | 15714 | | | - | |
| ALLEGIANCE HEALTHCARE CORP | HOSP. SUPPLY/SCIENTIFIC PROD | P O BOX 100316 | | PASADENA | CA | 91189-0316 | | | 229.15 | |
| ALLEGIANCE HEALTHCARE CORP | HOSP. SUPPLY/SCIENTIFC PROD | P O BOX 730112 | | DALLAS | TX | 75373-0112 | | | - | |
| ALLEGIANCE HEALTHCARE CORP | HOSPITAL SUPPLY/SCIENTIFIC PRODUCTS | P O BOX 905867 | | CHARLOTTE | NC | 28290-5867 | | | - | |
| ALLEGIANCE HEALTHCARE CORP. | 1430 WAUKEGAN ROAD | | | MCGAW PARK | IL | 60085 | | | 32,327.04 | |
| ALLEGRA PRINT & IMAGING | 1629 1/2 BROAD RIVER ROAD | | | COLUMBIA | SC | 29210-7303 | | | - | |
| ALLEN COUNTY HOSPITAL | P.O. BOX 540 | | | IOLA | KS | 66749 | | | - | |
| ALLENGHENY HOME HEALTH | 2307 PHILADEPHIA AVENUE | | | NORTHERN CAMBRIA | PA | 15714 | | | - | |
| ALLERGAN | P O BOX 101473 | | | ATLANTA | GA | 30392-1473 | | | - | |
| ALLERGAN, INC | PO BOX 101473 | | | ATLANTA | GA | 303921473 | | | - | |
| ALLERGY & ASTHMA CARE, P.C | 10 WEST SQUARE LAKE ROAD | SUITE 202 | | BLOOMFIELD HILLS | MI | 48302 | | | - | |
| ALLIANCE COURIER EXPRESS | 157 JC ROAD | | | WAYNESVILLE | NC | 28786 | | | 984.01 | |
| ALLIANCE DOCUMENT SERVICES, LL | 7022 S REVERE PARKWAY | SUITE 200 | | ENGLEWOOD | CO | 80112 | | | - | CI |
| ALLIANCE DOCUMENT SERVICES, LL | 7022 S REVERE PARKWAY | SUITE 200 | | ENGLEWOOD | CO | 80112 | | | - | |
| ALLIANCE HOME CARE | 6400 SHELBY VIEW #101 | | | MEMPHIS | TN | 38134 | | | 1,100.00 | |
| ALLIANCE MAINTENANCE, INC | 5500 N WESTERN | SUITE 101 | | OKLAHOMA CITY | OK | 73118-4011 | | | - | |
| ALLIANCE MECHANICAL SERVICES I | 12240 INDIAN CREEK COURT | SUITE 140A | | BELTSVILLE | MD | 20705 | | | - | |
| ALLIANCE MECHANICAL SERVICES INC | 12240 INDIAN CREEK COURT | SUITE 140A | | BELTSVILLE | MD | 20705 | | | 3,244.00 | |
| ALLIANCE MEDICAL | 3429 EXECUTIVE CENTER DR #255 | | | AUSTIN | TX | 78731 | | | 144.40 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ALLIANCE MEDICAL, INC | 907 NORTH SECOND STREET | | | ALBEMARLE | NC | 28001 | | | - | |
| ALLIED HEALTH ALTERNATIVE, INC | 2021 EAST HENNEPIN AVE | SUITE 300 | | MINNEAPOLIS | MN | 55413 | | | 450 00 | |
| ALLIED HEALTH CARE SERVICES | 89 MAIN ST | P O BOX 738 | | ORANGE | NJ | 7051 | | | 10,760 31 | |
| ALLIED HEALTHCARE PRODUCTS, IN | 135 S LASALLE ST | DEPT 2543 | | CHICAGO | IL | 60674-2543 | | | - | |
| ALLIED HEALTHCARE PRODUCTS, IN | 135 SOUTH LASALLE STREET | DEPARTMENT 2543 | | CHICAGO | IL | 60676-2567 | | | - | |
| ALLIED HOME CARE | 825 SOUTH IOWA STREET | | | DODGEVILLE | WI | 53533 | | | 119 50 | |
| ALLIED INTERSTATE INC | PO BOX 1471 | | | MINNEAPOLIS | MN | 55440-1471 | | | - | |
| ALLIED MEDICAL | 690 MENDENHALL | | | MEMPHIS | TN | 38117 | | | - | |
| ALLIED MEDICAL EQUIPMENT CENTER | 5 MORGAN HIGHWAY | | | SCRANTON | PA | 18508-9956 | | | 221 49 | |
| ALLIED OFFICE SUPPLIES | P O BOX 31533 | | | HARTFORD | CT | 06150-1533 | | | - | |
| ALLIED P&C INS CO | PO BOX 5190 | | | DENVER | CO | 80217-5190 | | | 750 00 | |
| ALLIED PHARMACY CONSULTANTS | 58650 OAKBROOK PARKWAY | | | NORCROSS | GA | 30093 | | | - | |
| ALLIED VAN LINES, INC | P O BOX 95062 | | | CHICAGO | IL | 60694 | | | - | |
| ALLINA HEALTH SYSTEM | P O BOX 1535 | | | PITTSBURGH | PA | 15230 | | | 27,169 45 | |
| ALLINA HEALTH SYSTEM | P O BOX 1583 | | | MINNEAPOLIS | MN | 55440-1583 | | | 58 19 | |
| ALLINA LABORATORIES | P O BOX 1450 | NW 8670-A | | MINNEAPOLIS | MN | 55485-8670 | | | - | |
| ALLINA SELF-INSURED | MAIL STOP 80620 | 5601 SMETANA DRIVE | | MINNETONKA | MN | 55343-5012 | | | 19,560 12 | |
| ALLISON, KINGSLEY, MICHAEL, SANCHEZ | PROF CORP | 1771 E FLAMINGO | SUITE 115A | LAS VEGAS | NV | 89119 | | | 390 00 | |
| ALL-MED SERVICES OF FLORIDA IN | 14101 COMMERCE WAY | | | MIAMI LAKES | FLORIDA | 33016-1513 | | | - | |
| ALL-PRO HEATING AND AIR CONDIT | P O BOX 6466 | | | RENO | NV | 89513 | | | - | |
| ALL-STATE EXPRESS, INC | P O BOX 1691 | | | CLEMMONS | NC | 27012-1691 | | | 4,636 85 | |
| ALLTEL | P O BOX 8015 | | | LITTLE ROCK | AR | 72203-8015 | | | 337 29 | |
| ALLTEL | P O BOX 8000 | | | LITTLE ROCK | AR | 72203-8000 | | | - | |
| ALL-TEMP SYSTEMS, INC | 16 POND STREET | | | MILFORD | MA | 1757 | | | 118 80 | |
| ALOHA AIRLINES, INC | P O BOX 29938 | | | HONOLULU | HI | 96820 | | | 71 00 | |
| ALPENA GENERAL HOSPITAL | ATTN: PHARMACY DEPT | 1501 W CHISHOLM | | ALPENA | MI | 49707 | | | - | |
| ALPHA THERAPEUTIC | 5555 VALLEY BLVD | | | LOS ANGELES | CA | 90032 | | 3,397 00 | 3,397 00 | CHC |
| ALPHA THERAPEUTIC CORPORATION | P O BOX 31001-1610 | | | PASADENA | CA | 91110-1610 | | 46,670 40 | 46,670 40 | CHC |
| ALPHA THERAPEUTIC CORPORATION | P O BOX 31001-1602 | | | PASADENA | CA | 91110-1602 | | 9,891 60 | 9,891 60 | CHC |
| ALPHAGRAPHICS | COVENTRY COMMONS SHOPPING CENTER | 43379 JOY ROAD | | CANTON | MI | 48187 | | | 54 06 | |
| ALPHARMA U S P D | P O BOX 7367 | | | PHILADELPHIA | PA | 19101-7367 | | | 1,380 42 | |
| ALPINE BIOLOGICS INC | 300 CORPORATE DRIVE, SUITE ONE | BRADLEY CORPORATE PARK | | BLAUVELT | NY | 10913 | | | - | |
| ALPINE HOME MEDICAL EQUIPMENT | 2819 POND ROAD | | | RONKONKOMA | NY | 11779 | | | 181 56 | |
| ALPINE INDUSTRIES | ENVIRONMENTAL PURIFICATION CO | 3821 PANTHER ROAD | | VINELAND | NJ | 8361 | | | 595 00 | |
| ALPINE MEDICAL | EXPRESSWAY 95 BUSINESS | 3580 PROGRESS DRIVE | UNIT R | BENSALEM | PA | 19020 | | | 4,130 01 | |
| ALPINE PACKAGING GROUP, INC | PO BOX 587 | | | SEWICKLEY | PA | 15143-0587 | | | 537 95 | |
| ALPINE RV | 3160 N. 6MI RD. | | | CASPER | WY | 82604 | | | - | |
| ALPINE SPRING WATER CO INC | 1006 A BANKTON DRIVE | | | HANAHAN | SC | 29406 | | | - | |
| ALPINE VALLEY WATER COMPANY | 10341 JULIAN DRIVE | | | CINCINNATI | OH | 45215-1132 | | | - | |
| ALS OF MICHIGAN, INC | 8521 LYNDON | SUITE 200 | | DETROIT | MI | 48238 | | | - | |
| ALSTON & BIRD | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | ATLANTA | GA | 30309-3424 | | - | - | CHC |
| ALSTON & BIRD | P O BOX 277874 | | | ATLANTA | GA | 30384-7874 | | - | - | CHC |
| ALTA BATES MEDICAL CENTER | ATTN: MARY GRIM | 2450 ASHBY AVE | | BENKELEY | CA | 94705 | | | - | |
| ALTERNATIVE CARE INC | 254 SHORE ROAD | UNIT J | | BOURNE | MA | 2532 | | | 715 88 | |
| ALTERNATIVE COOPER HOME HEALTH | 432 GANTTOWN ROAD | BUNKER HILL CENTER #107 | | SEWELL | NJ | 8080 | | | 276 45 | |
| ALTON MEMORIAL HOME | 9890 CLAYTON ROAD | | | ST LOUIS | MO | 63124 | | | - | |
| ALTRU HEALTH SYSTEM | P O BOX 6002 | | | GRAND FORKS | ND | 58206-6002 | | | - | |
| ALVES COMMERCIAL CLEANING | 53 HARTFORD AVE EAST | | | MEDON | MA | 1756 | | | - | |
| ALVES COMMERCIAL CLEANING | P O BOX 474 | | | MENDON | MA | 01756-0474 | | | - | |
| ALWAYS CARING HEALTH CARE SERV | 2800 N STANTON | | | EL PASO | TX | 79902 | | | - | |
| AM/PM SPECIAL DELIVERY, INC | 11223 VENICE BLVD | | | LOS ANGELES | CA | 90066 | | | 1,844 45 | |
| AMA BOOK & PRODUCTS | PO BOX 4197 | | | CAROL STREAM | IL | 60197-4197 | | | - | |
| AMAN COLLECTION SERVICE, INC | PO BOX 730 | | | ABERDEEN | SD | 57402-0730 | | | - | |
| AMB PROPERTY, LP | c/o C B ELLIS, INC | P O BOX 503104 | | ST LOUIS | MO | 63150-3104 | - | | - | CI |
| AMBASSADOR COURIER SERVICE | P O BOX 165 | 5583 CO ROAD 225 | | KINGDOM | MO | 65262 | - | | - | CI |
| AMBASSADOR COURIER SERVICE | P O BOX 165 | 5583 CO ROAD 225 | | KINGDOM | MO | 65262 | | | - | |
| AMBS MESSAGE CENTER, INC | 338 W FRANKLIN | P.O. BOX 1325 | | JACKSON | MI | 49204-1325 | | | 165.24 | |
| AMBS MESSAGE CENTER, INC | 2216 EAST MICHIGAN AVENUE | | | LANSING | MI | 48912 | | | - | |
| AMBU INC | 611 NORTH HAMMONDS FERRY ROAD | | | LINTHICUM | MD | 21090-1856 | | | - | |
| AMBULATORY HEALTH CARE SRVC, L | 3525 WEST PETERSON | SUITE 624 | | CHICAGO | IL | 60659 | | | - | |
| AMCARE MEDICAL SERVICES | 459 WATER TOWN ST | | | NEWTON | MA | 02460-1405 | | | 2,506 96 | |
| AMEDISYS | 11100 MEAD | SUITE 300 | | BATON ROUGE | LA | 70816 | | | - | |
| AMEDISYS | 3029 SOUTH SHERWOOD FOREST BLVD | SUITE 320 | | BATON ROUGE | LA | 70816 | | | - | |
| AMERCIAN RED CROSS (COLUMBUS) | BLOOD SERV/CENTAL OHIO REGION | 995 E. BROAD STREET | | COLUMBUS | OH | 43205 | | | 2,098 50 | |
| AMERENUE | PO BOX 66301 | | | ST. LOUIS | MO | 63166 | | | 3,872 70 | |
| AMERENUE | P O BOX 66529 | | | ST LOUIS | MO | 63166-6529 | | | - | |
| AMERICADE HOME HEALTH AGENCY | 9040 TELASTAR AVENUE | # 127 | | EL MONTE | CA | 91731 | | | 770.00 | |
| AMERICAN 3CI | P. O BOX 44409 | | | SHREVEPORT | LA | 71134 | | | 143.00 | |
| AMERICAN AIRLESS INTERNATIONAL | 7216 EAST ALONDRA BOULEVARD | | | PARAMOUNT | CA | 90723 | | | - | |
| AMERICAN ARBITRATION ASSOCIATI | 600 B STREET | SUITE 1450 | | SAN DIEGO | CA | 92101 | - | | - | CI |
| AMERICAN BANKERS INSURANCE CO | C/O MARSH USA | 1225 17TH STREET, SUITE 2100 | | DENVER | CO | 80202 | | - | - | CHC |
| AMERICAN BUSINESS CREDIT CORPO | P O BOX 740434 | | | ATLANTA | GA | 30374-0434 | | - | - | CHC |
| AMERICAN BUSINESS CREDIT CORPORATION | P O BOX 740434 | | | ATLANTA | GA | 30374-0434 | | 183 36 | 183 36 | CHC |
| AMERICAN CANCER SOCIETY | 611 EAST MARKET ST | | | IOWA CITY | IOWA | 52245 | | | - | |
| AMERICAN CARE, INC | 377 BROADWAY | | | NEWBURGH | NY | 12550 | | | - | |
| AMERICAN CARESOURCE | 8080 TRISTAR | SUITE 100 | | IRVING | TX | 75063 | | | 4,875.00 | |
| AMERICAN COMM LINES LLC | 1701 E MARKET ST | | | JEFFERSONVILLE | IN | 47131 | | | 188.11 | |
| AMERICAN COMMISSION COMPANY | 7818 MAPLEWOOD INDUSTRIAL CT | | | ST LOUIS | MO | 63143 | | | 626.00 | |
| AMERICAN COMMUNITY | 39201 SEVEN MILE ROAD | | | LIVONIA | MI | 48152 | | | 61 20 | |
| AMERICAN COUNCIL ON PHARMACEUT | 311 WEST SUPERIOR STREET | | | CHICAGO | IL | 60610 | - | | - | CI |
| AMERICAN DIETETIC ASSOCIATION | P OBOX 4691 | | | CAROL STREAM | IL | 60197-4691 | | | 150.00 | |
| AMERICAN DOCUMENT DESTRUCTION | 480 CONEY ISLAND DR | | | SPARKS | NV | 89431-6109 | | | - | |
| AMERICAN ELECTRIC POWER | PO BOX 24413 | | | CANTON | OH | 44701-4413 | | | 872.57 | |
| AMERICAN ELECTRIC POWER | P O BOX 24407 | | | CANTON | OH | 44701-4407 | | | - | |
| AMERICAN ELECTRIC POWER | P O BOX 24418 | | | CANTON | OH | 44701-4418 | | | - | |
| AMERICAN ELECTRIC POWER | P O BOX 24411 | | | CANTON | OH | 44701-4411 | | | - | |
| AMERICAN EXPRESS | AMERICAN EXPRESS | SUITE 0001 | | CHICAGO | IL | 60679-0001 | | - | - | CHC |
| AMERICAN EXPRESS ONE | FRC-W | 20002 N. 19TH AVE. BLDG A, FL2 | ATTN FRED HOSS | PHOENIX | AZ | 85027 | | - | - | CHC |
| AMERICAN HEART ASSOCIATION | 1937 SO. 300 W. #120 | | | SALT LAKE CITY | UT | 84115 | | | - | |
| AMERICAN HOME HEALTH | 1950 E 17TH STREET | 2ND FLOOR | | SANTA ANA | CA | 92705 | | | 560.00 | |
| AMERICAN HOME PATIENT, INC | P O BOX 502588 | | | ST LOUIS | MO | 63150-2588 | | | - | |
| AMERICAN HOMEPATIENT* | P O BOX 339 | | | FESTUS | MO | 63028 | | | 40 00 | |
| AMERICAN HOMEPATIENT-ORLANDO | P O DRAWER 198195 | | | ATLANTA | GA | 30384-8195 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERICAN INSTITUTE OF CPAS | P O BOX 1598 | | | NEWARK | NJ | 07101-1598 | | | | CI |
| AMERICAN INTERNATIONAL INSURANCE COMPANY | 500 WEST MADISON STREET | | | CHICAGO | IL | 60661 | | | 0.00 | CHC |
| AMERICAN IV SYSTEMS, INC | 7585 BREEZE BAY ROAD | DEPT 77 | | CUMMING | GA | 30041 | | | | |
| AMERICAN JOURNAL OF NURSING | P O BOX 50480 | | | BOULDER | CO | 80322-0480 | | | | |
| AMERICAN LEGION HOSPITAL ASSN. | 1134 E DRAFT DR | | | MELROSE | MN | 56352-8237 | | | 40.00 | |
| AMERICAN LUNG ASSOCIATION | 1740 BROADWAY | | | NEW YORK | NY | 10019 | | | | |
| AMERICAN MARKING SYSTEMS | P O BOX 1677 | | | CLIFTON | NJ | 07015-1677 | | | | |
| AMERICAN MEDICAL | SECURITY | P O BOX 19032 | | GREEN BAY | WI | 54307-9869 | | | 6,467.42 | |
| AMERICAN MEDICAL EQUIPMENT | COMPANY, INC | 1841 OLD SPANISH TRAIL | | HOUSTON | TX | 77054 | | | | |
| AMERICAN MEDICAL PRODUCTS, INC | PO BOX 60035 | | | PHOENIX | AZ | 85082 | | | | |
| AMERICAN MEDICAL SECURITY | P O BOX 19032 | | | GREEN BAY | WI | 54307-9869 | | | 29,407.70 | |
| AMERICAN MOBILE SHREDDING | 4391 PELL DRIVE | UNIT D | | SACRAMENTO | CA | 95838 | | | 60.00 | |
| AMERICAN NURSING CARE | 300 TECHNECENTER DR C | | | MILFORD | OH | 45150 | | | 170.00 | |
| AMERICAN NURSING SERVICES, INC | 3012 26TH STREET | | | METAIRE | LA | 70002 | | | | |
| AMERICAN OFFICE SYSTEMS | 5505 ROBIN HOOD ROAD | | | NORFOLK | VA | 23513 | | | | |
| AMERICAN ONCOLOGIC HOSP | 500 TOWNSHIP LINE ROAD | | | CHELTENHAM | PA | 19012-2009 | | | 582.50 | |
| AMERICAN ONCOLOGY RESOURCES | 2501 ATRIUM DRIVE | | | RALEIGH | NC | 27607 | | | | |
| AMERICAN PACKAGING CORPORATION | 42950 EXECUTIVE DRIVE | | | HARRISON TWP | MI | 48045 | | | | |
| AMERICAN PACKAGING SERVICES, I | P O BOX 70490 | | | MONTGOMERY | AL | 36107-0490 | | | | |
| AMERICAN PACKAGING SERVICES, INC | P O BOX 70490 | | | MONTGOMERY | AL | 36107-0490 | | | 52.38 | |
| AMERICAN PACKAGING-APSCO | APSCO SECTION 201 | | | LOUISVILLE | KY | 40289 | | | | |
| AMERICAN PHARMACEUTICAL ASSOC | C/O FIRST UNION BANK | P O BOX 85080 | | RICHMOND | VA | 232854003 | | | | |
| AMERICAN PHARMACEUTICAL ASSOCI | P O BOX 572 | | | WILLISTON | VT | 05495-0572 | | | | |
| AMERICAN PHARMACEUTICAL PTRS | PO BOX 798072 | | | ST LOUIS | MO | 631798000 | | | 1,200.00 | |
| AMERICAN PLAQUE & LAMINATING C | 878 SANTA FE DRIVE | | | DENVER | CO | 80204 | | | | CI |
| AMERICAN PLAQUE & LAMINATING C | 878 SANTA FE DRIVE | | | DENVER | CO | 80204 | | | | |
| AMERICAN POSTAL WORKERS UNION | PO BOX 3279 | | | SILVER SPRING | MD | 20918 | | | | |
| AMERICAN RECRUITERS, INC | 10131 S GLENSTONE CIRCLE | | | HIGHLANDS RANCH | CO | 80126 | | | | CI |
| AMERICAN RED CROSS | PO BOX 905890 | | | CHARLOTTE | NC | 28290-5890 | | | 676.50 | |
| AMERICAN RED CROSS | PO BOX 33093 | | | NEWARK | NJ | 1788-0093 | | | 535.95 | |
| AMERICAN RED CROSS | 3211 ENERGY LANE | | | CASPER | WY | 82604 | | | 18.58 | |
| AMERICAN RED CROSS | BLOOD SERVICES WESTERN AREA | P O BOX 52806 | | PHOENIX | AZ | 85072-2806 | | | | |
| AMERICAN RED CROSS | BLOOD SERVICES | PENN-JERSEY REGION | P O BOX 33093 | NEWARK | NJ | 07188-0093 | | | | |
| AMERICAN RED CROSS | BLOOD SERVICES | SOUTHEASTERN MICHIGAN REGION | P O BOX 77148 | DETROIT | MI | 48277 | | | | |
| AMERICAN RED CROSS | BLOOD SERVICES-SOUTHEAST AREA | 4701 MOUNT HOPE DR, SUITE C | | BALTIMORE | MD | 21215-3231 | | | | |
| AMERICAN RED CROSS | BLOOD SERVICES-SOUTHEAST AREA | FINANCIAL OPERATIONS CENTER | P O BOX 905069 | CHARLOTTE | NC | 282-5069 | | | | |
| AMERICAN RED CROSS | HEALTH & SAFETY SERVICES | PO BOX 958692 | | ST LOUIS | MO | 63195-8692 | | | | |
| AMERICAN RED CROSS | P O BOX 1000674 | | | PASADENA | CA | 91189-0674 | | | | |
| AMERICAN RED CROSS | P O BOX 33351 | | | DETROIT | MI | 48232-5351 | | | | |
| AMERICAN RED CROSS | P.O BOX 77000 | DEPT. #77148 | | DETROIT | MI | 48277-0148 | | | | |
| AMERICAN RED CROSS | REGION #12 | P O BOX 905193 | | CHARLOTTE | NC | 28290-5193 | | | | |
| AMERICAN RED CROSS BLOOD SERVI | WESTERN AREA BIOMEDICAL SRVC | P O BOX 100674 | | PASADENA | CA | 91189-0674 | | | | |
| AMERICAN RED CROSS MO-IL REGL | BLOOD SERVICES | 4050 LINDELL BLVD | | ST LOUIS | MO | 63108 | | | | |
| AMERICAN RED CROSS OF CTR FL | 5 NORTH BUMBY AVENUE | | | ORLANDO | FL | 32803 | | | | |
| AMERICAN RED CROSS TAMPA BAY C | PO BOX 4236 | | | TAMPA | FL | 33677-4236 | | | | |
| AMERICAN RED CROSS- WINCHESTER | 436 NORTH BRADDOCK STREET | | | WINCHESTER | VA | 22601 | | | | |
| AMERICAN RED CROSS-ATLANTA | BLOOD SERVICES ATLANTA REGION | 1925 MONROE DRIVE N.E. | | ATLANTA | GA | 30324 | | | | |
| AMERICAN RED CROSS-BALTIMORE | 4700 MT. HOPE DR | | | BALTIMORE | MD | 21215 | | | | |
| AMERICAN RED CROSS-BOSTON | BLOOD SERVICES-NORHTEAST REGIO | N P O BOX 5291 | | BOSTON | MA | 02206 | | | | |
| AMERICAN RED CROSS-CHARLOTTE | BLOOD SERVICES/CAROLINA REG | P O BOX 60146 | | CHARLOTTE | NC | 282600001 | | | | |
| AMERICAN RED CROSS-CLEVELAND | NATIONAL HEADQUARTERS | PO BOX 74548 | | CLEVELAND | OH | 441940631 | | | 2,098.50 | |
| AMERICAN RED CROSS-DETROIT | P O. BOX 77148 | | | DETROIT | MI | 48277 | | | | |
| AMERICAN RED CROSS-GREATER MILW | 2600 W WISCONSIN AVENUE | P O BOX 05800 | | MILWAUKEE | WI | 532050800 | | | | |
| AMERICAN RED CROSS-LANSING | GREAT LAKES REGION BLOOD SERVI | CE 1800 E GRAND RIVER/P O BOX 30101 | | LANSING | MI | 48909 | | | | |
| AMERICAN RED CROSS-LOUISVILLE | DEPT #97124 | | | LOUISVILLE | KY | 40297 | | | 12,360.50 | |
| AMERICAN RED CROSS-OMAHA | BLOOD SERVICES | 3838 DEWEY | | OMAHA | NE | 68105 | | | 4,960.00 | |
| AMERICAN RED CROSS-SCF PASADENA | DEPT 2674 | | | SCF PASADENA | CA | 91051 | | | | |
| AMERICAN RED CROSS-ST PAUL | 100 SOUTH ROBERT ST | | | ST PAUL | MN | 55107 | | | | |
| AMERICAN RED CROSS-TUCSON | 222 S CHERRY AVE | | | TUCSON | AZ | 85719 | | | | |
| AMERICAN REGENT LABORATORIES | ONE LUITPOLD DRIVE | | | SHIRLEY | NY | 11967 | | | 128.00 | |
| AMERICAN REPUBLIC INSURANCE COMPANY | REFUND DEPT | P. O BOX 10 | | DES MOINES | IA | 50301 | | | 1,348.05 | |
| AMERICAN REPUBLIC INSURANCE COMPANY | 601 6TH AVE | PO BOX 1 | | DES MOINES | IOWA | 50334 | | | 694.46 | |
| AMERICAN SAFTEY TRAINING, INC | 317 W 4TH ST | | | DAVENPORT | IA | 52801-1204 | | | | |
| AMERICAN SOCIETY FOR PARENTERA | 8630 FENTON STREET | SUITE 412 | | SILVER SPRINGS | MD | 20910 | | | | |
| AMERICAN SOCIETY FOR PARENTERA | PO BOX 75415 | | | BALTIMORE | MD | 21275 | | | | |
| AMERICAN SOCIETY OF HEALTH-SYS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-1439 | | | | CHC |
| AMERICAN SOCIETY OF HEALTH-SYS | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-1439 | | | | |
| AMERICAN SOCIETY OF HEALTH-SYSTEM PHARMA | 7272 WISCONSIN AVENUE | | | BETHESDA | MD | 20814-1439 | | | 333.45 | |
| AMERICAN SPEEDY PRINTING, INC | 628 MAIN STREET | | | ROCHESTER | MI | 48307 | | | | |
| AMERICAN STORAGE | 1977 SAVANNAH HIGHWAY | | | CHARLESTON | SC | 29407 | | | 131.00 | |
| AMERICAN TOXICOLOGY INSTITUTE | 3330 SUNRISE AVENUE | SUITE 110 | | LAS VEGAS | NV | 89101 | | | 68.00 | |
| AMERICAN UNITED HOME CARE | 24355 LYONS AVE | | | SANTA CLARITA | CA | 91321 | | | | |
| AMERICAN VITAL CARE | 65-04 BROOKE AVE | | | DEERPARK | NY | 11729 | | | 17.20 | |
| AMERICARE | 5840 S MEMORIAL DR | SUITE 100 | | TULSA | OK | 74119 | | | 70.80 | |
| AMERICARE | C/O BUDDY CRMUP INS. AG | P O BOX 3749 | | BRISTOL | TN | 37625 | | | | |
| AMERICARE | IN HOME NURSING | 5203 LEESBURG PIKE #705 | | FALLS CHURCH | VA | 22041 | | | | |
| AMERICARE COMPLETE CARE, INC | 19321 US HIGHWAY 19 NORTH | BUILDING C SUITE 300 | | CLEARWATER | FL | 33764 | | | 1,033.73 | |
| AMERICARE HOME NURSING SERVICES, INC | CHURCH ST STATION | P O BOX 14114 | | NEW YORK | NY | 10249 | | | 27,909.81 | |
| AMERICARE* | RIDGE HILL | | | YONKERS | NY | 10710-5598 | | | | |
| AMERICOM PHONE SYSTEMS AND SER | P. O. BOX 464 | | | GRAND ISLAND | NY | 14072 | | | | |
| AMERICOM TELECOMMUNICATIONS | 2005 NONCONNAH BLVD | SUITE 29 | | MEMPHIS | TN | 38132 | | | 101.69 | |
| AMERIFILE | P O BOX 2067 | | | ST LOUIS | MO | 63158-0067 | | | 14.57 | |
| AMERIPRIDE LINEN & APPAREL SER | 206 NP AVE | | | FARGO | ND | 58102 | | | | |
| AMERIPRIDE LINEN & APPAREL SER | 7515 'D' STREET | | | OMAHA | NE | 68124 | | | | |
| AMERIPRIDE LINEN & APPAREL SER | P O BOX 1067 | | | BUFFALO | NY | 14240 | | | | |
| AMERIPRIDE LINEN & APPAREL SER | P O BOX 3072 | | | FARGO | ND | 58108-3072 | | | | |
| AMERIPRIDE LINEN & APPAREL SERVICES | P.O. BOX 1067 | | | BUFFALO | NY | 14240 | | | 166.80 | |
| AMERIPRIDE LINEN & APPAREL SERVICES | 206 NP AVE | | | FARGO | ND | 58102 | | | 30.55 | |
| AMERISOURCE CORPORATION | 100 FRIARS LANE | | | THOROFARE | NJ | 08086 | | | 1,455.73 | |
| AMERISOURCE CORPORATION | JOHNSON CITY | P O BOX 502964 | | ST LOUIS | MO | 63150-2964 | | | | |
| AMERI-SOURCE PUBLICATIONS | P O BOX 2661 | | | CHAMPLAIN | NY | 12919 | | | | |
| AMERITECH | P O BOX 4520 | | | CAROL STREAM | IL | 60197-4520 | | | | CI |
| AMERITECH | P O BOX 4520 | | | CAROL STREAM | IN | 60197-4520 | | | | CI |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| AMERITECH | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663.0003 | | | 2,953.98 | |
| AMERITECH | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663.003 | | | | |
| AMERITECH | P O BOX 4520 | | | CAROL STREAM | IL | 60197.4520 | | | | |
| AMERITECH | P O BOX 79001 | | | DETROIT | MI | 48279.1505 | | | | |
| AMERITECH | P O BOX 9001008 | | | LOUISVILLE | KY | 40290.1008 | | | | |
| AMERITECH | P O BOX 4520 | | | CAROL STREAM | IN | 60197.4520 | | | | |
| AMERITECH | PO BOX 1838 | | | SAGINAW | MI | 48605.1838 | | | | |
| AMERITECH | PO BOX 4520 | | | CAROL STREAM | IL | 60197.4520 | | | | |
| AMERITECH PAGING | PO BOX 5082 | | | SAGINAW | MI | 48605.5082 | | | 208.41 | |
| AMES | CONSTRUCTION INC | PO BOX 2941 | | MILWAUKEE | WI | 53201 | | | 52.00 | |
| AMES | P O BOX 5257 | | | BOSTON | MA | 2206 | | | | |
| AMES | PO BOX 845257 | | | BOSTON | MA | 02284.5257 | | | | |
| AMIGO MOBILITY INTERNATIONAL. | P O BOX 79001 | | | DETROIT | MI | 48279.1341 | | | | |
| AMOCO OIL COMPANY | CUSTOMER SERVICE CENTER | | | DES MOINES | IA | 50364.0064 | | | 26.60 | |
| AMOCO OIL COMPANY | ACCT: 477-100-155-1 | P O BOX 9008 | | DES MOINES | IA | 50368 | | | | |
| AMOCO OIL COMPANY | ACCT: 587-701-712-8 | P O BOX 9008 | | DES MOINES | IA | 50368.9008 | | | | |
| AMOCO OIL COMPANY | ACCT: 592-102-624-0 | P O BOX 9008 | | DES MOINES | IA | 50368 | | | | |
| AMOCO OIL COMPANY | P O BOX 9008 | | | DES MOINES | IA | 50368.9008 | | | | |
| AMR INC | 810 CEDAR COVE RD | | | WELLINGTON | FL | 33414 | | | | |
| AMSTERDAM PRINTING AND LITHO C | PO BOX 580 | | | AMSTERDAM | NY | 12010.0580 | | | | |
| AMTEC MEDICAL INC | DEPT RB 0311 | PO BOX 149187 | | AUSTIN | TX | 787149187 | | | 5,783.40 | |
| AMTEC MEDICAL INC | DEPT RB 0311 | PO BOX 149187 | | AUSTIN | TX | 78714.9187 | | | | |
| ANALYSIS GROUP | ONE BRATTLE SQUARE | FIFTH FLOOR | | CAMBRIDGE | MA | 2138. | | | | CI |
| ANCHOR BIOMEDICAL RESOURCES, I | 3 OAK ROAD UNIT D | | | FAIRFIELD | NJ | 7004 | | | | |
| ANDA | 2915 WESTON ROAD | AN ANDRX COMPANY | | WESTON | FL | 33331 | | | | |
| ANDA | P O BOX 930219 | | | ATLANTA | GA | 31193.0219 | | | | |
| ANDALEX INTERNATIONAL | 10101 S.W. BARBUR BLVD. | SUITE 207 | | PORTLAND | OR | 97219 | | | | |
| ANDREW PECORA, M D | 5 SUMMIT AVE | | | HACKENSACK | NJ | 7601 | | | | |
| ANG NEWSPAPER | P O BOX 28984 | | | OAKLAND | CA | 94604.8984 | | | 463.83 | |
| ANGELA ALPERT | 455 CLEARVIEW DRIVE | | | COLUMBIA | SC | 29212 | | | | |
| ANGELICA | PO BOX 798134 | | | ST. LOUIS | MO | 63179.8000 | | | | CI |
| ANGELICA | PO BOX 798134 | | | ST LOUIS | MO | 63179.8000 | | | | CHC |
| ANGELICA | PO BOX 798134 | | | ST. LOUIS | MO | 63179.8000 | | | 883.17 | |
| ANGELICA | TEXTILE SERVICES | P O BOX 317 | | COLUMBIA | IL | 62236 | | | 200.85 | |
| ANGELICA | P O BOX 798134 | | | ST. LOUIS | MO | 63179.8000 | | | | |
| ANGELICA IMAGE APPAREL | 700 ROSEDALE AVENUE | | | ST LOUIS | MO | 63112 | | | | |
| ANGELINA HOME HEALTH SERVICES | P O BOX 152537 | | | LUFTIN | TX | 75915.2537 | | | | |
| ANGLETON DANBURY HOME HEALTH | 146 E HOSPITAL DRIVE | SUITE 103 | | ANGLETON | TX | 77515 | | | | |
| ANN ARBOR FIRE PROTECTION | 815 AIRPORT BLVD | | | ANN ARBOR | MI | 48108 | | | | |
| ANN BITTNER | 5836 E 31ST STREET | | | TUCSON | AZ | 85711 | | | | CI |
| ANN BITTNER | 5836 E 31ST STREET | | | TUCSON | AZ | 85711 | | | | |
| ANSWER AMERICA | 150 E 58TH ST STE 2900 | | | NEW YORK | NY | 10155.2698 | | | | |
| ANSWER AMERICA | P. O. BOX 435 | | | NEW YORK | NY | 10163.0435 | | | | |
| ANSWER CENTER OF LA INC | P O BOX 579 | | | ST ROSE | LA | 70087 | | | | |
| ANSWER NORTH AMERICA | 503 CENTENNIAL ROAD N | | | SCARBOROUGH | | MIC 2A5 | | 156.14 | 156.14 | CHC |
| ANSWER OMAHA | P. O. BOX 55166 | | | OMAHA | NE | 68155 | | | | |
| ANSWER PLUS INC | ACCT: 011 03870 | P. O. BOX 3852 | | DAVENPORT | IA | 52808.3852 | | | | |
| ANSWER SYSTEMS | 9039 KATY FRWY | #201 | | HOUSTON | TX | 77024 | | | | |
| ANSWER TECH | ACCT: A0799 | 3947 BOULEVARD CENTER DRIVE | SUITE 110 | JACKSONVILLE | FL | 32207.2832 | | | | |
| ANSWER XACT | P O BOX 1500 | | | LAUREL | MD | 20725 | | | | |
| ANSWERCALL OF FORT WAYNE, INC | 3718 LAKE AVENUE | | | FORT WAYNE | IN | 46805 | | | | |
| ANSWERCARE INC | 1744 EAST 2ND STREET | | | SCOTCH PLAINS | NJ | 7079 | | | 70,202.88 | |
| ANSWERETTE | 3435 BROADWAY 1-3 | | | KANSAS CITY | MO | 64111 | | | | |
| ANSWERING ADVANTAGE LLC | 3181 POPLAR AVE | STE 224 | | MEMPHIS | TN | 38111 | | | | |
| ANSWERING EXCHANGE | 1443 GEORGE WASHINGTON DRIVE | | | WICHITA | KS | 67211 | | | | |
| ANSWERING MEMPHIS | 5308 COTTONWOOD ROAD | SUITE 1 | | MEMPHIS | TN | 38118 | | | | |
| ANSWERING SERVICE OF ASHEVILLE | P. O. BOX 1464 | | | ASHEVILLE | NC | 28802 | | | | |
| ANSWERING SERVICE OF CASPER, L | 141 NORTH DURBIN | | | CASPER | WY | 82601 | | | | |
| ANSWERING SERVICE OF CASPER, LLC | 141 NORTH DURBIN | | | CASPER | WY | 82601 | | | 131.00 | |
| ANSWERPHONE | 2448 EAST 81ST STREET | SUITE 2300 | | TULSA | OK | 74137 | | | | |
| ANSWERTEL CORPORATION | 8609 NORTHWEST PLAZA DR | SUITE 300 | | DALLAS | TX | 75225 | | | | |
| ANTELOPE MEMORIAL HOSPITAL | 102 W 9TH - BOX 229 | | | NELIGH | NE | 68756 | | | | |
| ANTHEM | HEALTH & LIFE INS CO | 1 CENTENNIAL AVE | | PISCATAWAY | NJ | 8855 | | | 971.39 | |
| ANTHEM | BENEFIT ADMINISTRATORS | GRIMES AEROSPACE | P O BOX 18197 | COLUMBUS | OH | 43218.0197 | | | 80.55 | |
| ANTHEM | BLUE CROSS BLUE SHIELD | LOCATION 0988 | | CINCINNATI | OH | 45264.0988 | | | | |
| ANTHONY HOME HEALTH | 2373 HEMPSTEAD TPK | | | EAST MEADOW | NY | 11554 | | | 445.25 | |
| ANTHONYS | 3109 PIEDMONT RD | | | ATLANTA | GA | 30305 | | | | |
| ANTHONY'S | 827 ROUTE 110 | | | MELVILLE | NY | 11747 | | | | |
| ANY-TIME HOME CARE, INC | 585 STEWART AVENUE | | | GARDEN CITY | NY | 11530 | | | 1,082.04 | |
| ANY-TIME HOME CARE, INC | 150 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | 549.99 | |
| AOC-FINANCIAL EXECUTIVE SEARCH | DEPT 1573 | PO BOX 61000 | PAYMENT DEPARTMENT | SAN FRANCISCO | CA | 94161.1573 | | | | CI |
| A-ONE MEDICAL SERVICE, INC | 3114 OAKES AVENUE | | | EVERETT | WA | 98201 | | | 170.00 | |
| A ONE PROTECTION, INC | 3314 7TH AVENUE | P O BOX 25357.0028 | | CHARLESTON | WV | 25312 | | | | |
| AP SOUTHEAST PORTFOLIO PARTNER | P. O. BOX 307070 | | | NASHVILLE | TN | 37230 | | | | |
| APARTMENTS DENVER PLACE | 1880 ARAPAHOE STREET | | | DENVER | CO | 80202 | | | | CI |
| APEX | PO BOX 1235 | | | SIOUX FALLS | SD | 57101.1235 | | | | |
| APHA PUBLICATIONS SALES | P O BOX 571 | | | WILLISTON | VT | 05495.0571 | | | | |
| APHS | SPRING MEETING | 158 PLEASANT STREET | ATTN. MARIA KOHRING | NORTH ANDOVER | MA | 1845 | | | | |
| APOLLO PAPER COMPANY | P O BOX 2229 | | | COPPELL | TX | 75019 | | | 356.37 | |
| APOLLO PAPER COMPANY | P. O. BOX 40310 | | | HOUSTON | TX | 77240 | | | | |
| APOTHECARY PRODUCTS, INC | 11750 12TH AVENUE SOUTH | | | BURNSVILLE | MN | 55337.1295 | | | | |
| APOTHECARY SHOP | 3434 SWISS AVENUE | | | DALLAS | TX | 75204 | | | | |
| APPLE ONE EMPLOYMENT SERVICES | P. O. BOX 29048 | | | GLENDALE | CA | 91209.9048 | | | | |
| APPLE PRINTING | 23941 W NINE MILE RD | | | SOUTHFIELD | MI | 48034 | | | | |
| APPLIED LASER TECHNOLOGIES, IN | P. O. BOX 931672 | | | CLEVELAND | OH | 44192.1092 | | | | |
| APPLIED LASER TECHNOLOGIES, INC | P. O. BOX 931672 | | | CLEVELAND | OH | 44192.1092 | | | 309.18 | |
| APPLIED MEDICAL TECH, INC | 15653 NEO PARKWAY | | | CLEVELAND | OH | 44128 | | | 76.00 | |
| APRIA HEALTHCARE, INC | LEWIS, D'AMATO, BRISBOISE & BISGAARD | 650 TOWN CENTER DRIVE 14TH FLOOR | ATTN: DAVID ISENBERG | COSTA MESA | CA | 92626 | | | 0.00 | CHC |
| AQUA CHILL, INC | P O BOX 28355 | | | TEMPE | AZ | 85285.8355 | | | | |
| AQUA PHASE | 330 W BENSON AVE | P. O. BOX 228 | | GRANTSBURG | WI | 54840 | | | | |
| AQUA WAVE INC | SIGNAL FINANCE | P O BOX 6097 | | INDIANAPOLIS | IN | 46206.6097 | | | | |
| ARAMARK CLEANROOM SERVICES | CLEANROOM SERVICES | 1 N BEACON STREET | BOX 458 | LA GRANGE | IL | 60525 | | | 176.40 | |
| ARAMARK CLEANROOM SERVICES | P O BOX 458 DEPT 531 | | | LA GRANGE | IL | 60525 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ARAMARK REFRESHMENT SERVICES* | 9000 BOND STREET | | | OVERLAND PARK | KS | 66214 | | | 130.63 | |
| ARAMARK REFRESHMENT SERVICES* | 110 W ORION #1 | | | TEMPE | AZ | 85283 | | | 86.86 | |
| ARAMARK REFRESHMENT SERVICES* | REFRESHMENT SERVICE | 11 LEONARDO DRIVE | | NORTH HAVEN | CT | 6473 | | | 52.95 | |
| ARAMARK REFRESHMENT SERVICES* | 2809 A FIRESTONE DRIVE | | | GREENSBORO | NC | 27406 | | | 49.78 | |
| ARAMARK REFRESHMENT SERVICES* | 2126 WEST 2300 SOUTH | | | SALT LAKE CITY | UT | 84119 | | | 42.54 | |
| ARAMARK REFRESHMENT SERVICES* | 6667 OLD SHAKOPEE RD #103 | | | BLOOMINGTON | MN | 55438-2622 | | | 35.70 | |
| ARAMARK REFRESHMENT SERVICES* | 1 NORTH BEACON ST | P O BOX 458 | | LA GRANGE | IL | 60525 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | 431 LAKEVIEW CR | SUITE B | | MT PROSPECT | IL | 60056 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | CLEANROOM SERVICES | 1 N BEACON STREET | BOX 458 | LA GRANGE | IL | 60525 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | CLEANROOM SERVICES | 1 NORTH BEACON STREET | BOX 458 | LA GRANGE | IL | 60525 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | CLEANROOM SERVICES | P O BOX 458 | DEPT 531 | LAGRANGE | IL | 60525-2025 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | CLEANROOM SERVICES | P O BOX 458 - DEPT 531 | | LAGRANGE | IL | 60525-2025 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | P O BOX 458 | DEPT 531 | | LAGRANGE | IL | 60525-2025 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | P O BOX 3906 | | | SOUTH BEND | IN | 46619 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | REFRESHMENT SERVICES | 431 LAKEVIEW CT | SUITE B | MT PROSPECT | IL | 60056 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | REFRESHMENT SERVICES | 4357-D PARK DRIVE | | NORCROSS | GA | 30093 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | REFRESHMENT SERVICES | 6667 OLD SHAKOPEE RD #103 | | BLOOMINGTON | MN | 55438-2622 | | | - | |
| ARAMARK REFRESHMENT SERVICES* | UNIFORM SERVICES | P O BOX 3906 | | SOUTH BEND | IN | 46619 | | | - | |
| ARAMARK UNIFORM SERVICES, INC | UNIFORM SERVICES | P O BOX 3906 | | SOUTH BEND | IN | 46619 | | | 63.88 | |
| ARAMARK UNIFORM SERVICES, INC | P O BOX 329 | | | EVANSVILLE | IN | 47702-0329 | | | - | |
| ARAZ GROUP | 8500 NORMANDALE LAKE BOULEVARD | | | BLOOMINGTON | MN | 55437 | | | 566.07 | |
| ARCAN, INC | 155 10TH STREET | P O BOX 317 | | PLAINWELL | MI | 49080 | | | - | |
| ARCH | ATTN: DIVISION 19 | P.O. BOX 740085 | | CINCINNATI | OH | 45274-0085 | - | | - | CI |
| ARCH | P O BOX 4326 | | | CAROL STREAM | IL | 60197-4326 | - | | - | CI |
| ARCH | P O BOX 740085 | DIVISION 19 | | CINCINNATI | OH | 45274-0085 | - | | - | CI |
| ARCH | P O BOX 4376 | | | CAROL STREAM | IL | 60197-4376 | | | 542.58 | |
| ARCH | P O BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | | | 30.48 | |
| ARCH | ATTN: DIVISION 19 | P O BOX 740085 | | CINCINNATI | OH | 45274-0085 | | | - | |
| ARCH | ATTN: DIVISION 25 | P.O. BOX 740085 | | CINCINNATI | OH | 45274-0085 | | | - | |
| ARCH | DIVISION 26 | P O BOX 740085 | | CINCINNATI | OH | 45274-0085 | | | - | |
| ARCH | P O BOX 4326 | | | CAROL STREAM | IL | 60197-4326 | | | - | |
| ARCH | P O BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | | | - | |
| ARCH | P O BOX 6211 | | | CAORL STREAM IL | IL | 60197-6211 | | | - | |
| ARCH | P O BOX 650698 | | | DALLAS | TX | 75265-0698 | | | - | |
| ARCH | P O BOX 740085 | ATTN: DIVISION 25 | | CINCINNATI | OH | 45274-0085 | | | - | |
| ARCH | P O BOX 740085 | DIVISION 19 | | CINCINNATI | OH | 45274-0085 | | | - | |
| ARCH | P O BOX 970016 | | | BOSTON | MA | 02297-0016 | | | - | |
| ARCH | P.O. BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | | | - | |
| ARCH | P.O. BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | | | - | |
| ARCH | P.O. BOX 4392 | | | CAROL STREAM | IL | 60197-4392 | | | - | |
| ARCH | P.O. BOX 650698 | | | DALLAS | TX | 75265-0698 | | | - | |
| ARCH | P.O. BOX 769200 | | | DALLAS | TX | 75376 | | | - | |
| ARCH | P.O BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | | | - | |
| ARCH | P.O BOX 4326 | | | CAROL STREAM | IL | 60197-4326 | | | - | |
| ARCH | PO BOX 4308 | | | CAROL STREAM | IL | 60197-4308 | | | - | |
| ARCH | PO BOX 4330 | | | CAROL STREAM | IL | 60197-4330 | | | - | |
| ARCHER & GREINER | P O BOX 3000 | ONE CENTENNIAL SQUARE | P O BOX 3000 | HADDONFIELD | NJ | 08033-0968 | - | | - | CI |
| ARCHITECTURAL SIGNS, INC | 7700 E ILIFF AVE | SUITE A | | DENVER | CO | 80231 | 105.54 | | 105.54 | CI |
| ARCHIVE SYSTEMS, INC | 25 COMMERCE ROAD | | | FAIRFIELD | NJ | 7004 | - | | - | CI |
| ARCHIVE SYSTEMS, INC | 25 COMMERCE ROAD | | | FAIRFIELD | NJ | 7004 | | | - | |
| ARCTIC | 7504 CONNELLEY DRIVE | SUITES B&C | | HANOVER | MD | 21076 | | | 168.75 | |
| ARCTIC REFRIGERATION INC | 7504 CONNELLEY DRIVE | | | HANOVER | MD | 21076 | | | - | |
| ARCUS DATA SECURITY | DEPARTMENT 2022 | PO BOX 34936 | | SEATTLE | WA | 98124-1936 | | | 600.00 | |
| ARGENT | 11 TRAFALGAR SQUARE | | | NASHUA | NH | 3063 | | | - | |
| ARIZONA CORPORATION COMMISSION | 1300 WEST WASHINGTON | | | PHOENIX | AZ | 85007 | - | | - | CI |
| ARIZONA REPUBLIC | P O BOX 300 | CUSTOMER ACCOUNTING SERVICES | | PHOENIX | AZ | 85001-0300 | | | - | |
| ARIZONA SHUTTLE SERVICE | P. O. BOX 12790 | | | TUCSON | AZ | 85732-2790 | | | 74.70 | |
| ARIZONA STATE BOARD OFNURSING | 1651 EAST MORTEN | SUITE 150 | | PHOENIX | AZ | 85020 | | | - | |
| ARKANSAS STATE BOARD OF PHARMA | 101 EAST CAPITOL, SUITE 218 | | | LITTLE ROCK | AR | 72201 | | | - | |
| ARL LABSOUTH | P.O. BOX 11407 | | | BIRMINGHAM | AL | 35246-0080 | | | - | |
| ARLINGTON MARKET LAUNDRY | 22 S DRYDEN PLACE | | | ARLINGTON HEIGHTS | IL | 60004 | | | 76.50 | |
| ARMOR LOCK & SAFE | 3567 LAWRENCEVILLE HWY | | | TUCKER | GA | 30084 | | | - | |
| ARMSTRONG MEMORIAL HOSPITAL | 1 NOLTE DRIVE | | | KITTANNING | PA | 16201 | | | 8,903.28 | |
| ARMSTRONG SYSTEMS & CONSULTING | P O BOX 2491 | | | DAVENPORT | IA | 52809 | | | - | |
| ARROW INTERNATIONAL INC | 3000 BERNVILLE RD | | | READING | PA | 19605 | | | 394.82 | |
| ARROW INTERNATIONAL INC | P O BOX 60519 | | | CHARLOTTE | NC | 28260 | | | - | |
| ARROW STAR INCORPORATED | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050-4682 | | | - | |
| ARROW STAR INCORPORATED | 3-1 PARK PLAZA | | | GLEN HEAD | NY | 11545 | | | - | |
| ARROWHEAD | PROCESSING CENTER | P. O. BOX 52237 | | PHOENIX | AZ | 85072-2237 | | | 188.82 | |
| ARROWHEAD MOUNTAIN SPRING WATE | PROCESSING CENTER | PO BOX 52237 | | PHOENIX | AZ | 85072-2237 | | | - | |
| ARROWHEAD, INC | 4709 SMOKERISE | | | CASPER | WYOMING | 82604 | | | - | |
| ARTHUR S. KLEIN, MD | 3400 ROUTE 347 SUITE 108 | | | EAST SETAUKET | NY | 11733 | | | - | |
| ARTIC | 7504 CONNELLEY DR. | SUITES B & C | | HANOVER | MD | 21076 | | | - | |
| ARTISTIC EMBROIDERY,INC | 2828 W 73RD ST | UNIT 2 | | DAVENPORT | | 52806 | | | 42.81 | |
| ARTMAN LUTHERAN HOME | 250 N. BETHLEHEM PIKE | | | AMBER | PA | 19002 | | | 187.00 | |
| A'S EXPRESS DELIVERY | 6819 COUNTY ROAD 1048 | | | AUXVASSE | MO | 65231 | | | - | |
| ASAP LAND EXPRESS,INC | PO BOX 930271 | | | KANSAS CITY | MO | 64193-0271 | | | 57.89 | |
| ASCOM HASLER LEASING | P O BOX 828 | | | DEERFIELD | IL | 60015-0828 | | - | - | CHC |
| ASCOM HASLER LEASING | P.O. BOX 47 | | | DEERFIELD | IL | 60015-0047 | | - | - | CHC |
| ASCOM HASLER MAILING SYSTEMS, | P O BOX 895 | | | SHELTON | CT | 06484-0895 | | - | - | CHC |
| ASCOM HASLER MAILING SYSTEMS, INC | P O BOX 895 | | | SHELTON | CT | 06484-0895 | | | 164.53 | |
| ASD PLASMA DIVISION | 4006 BELTLINE ROAD | SUITE 200 | | ADDISON | TX | 75001 | | | - | |
| ASEPSIS AIR CONTROL, INC | P. O. BOX 17261 | | | SEATTLE | WA | 98107-0961 | | | - | |
| ASERETH MEDICAL SERVICES, INC | 650 SIERRA MADRE VILLA AVE | SUITE 102 | | PASADENA | CA | 91107 | | | 612.00 | |
| ASHEVILLE FIRE & SAFETY CO., I | P. O. BOX 2626 | | | ASHEVILLE | NC | 28802 | | | - | |
| ASHTABULA REGIONAL HHS | P. O. BOX 1428 | | | ASHTABULA | OH | 44005-1428 | | | 75.00 | |
| ASHTON CARLYE | 1301 PENNSYLVANNIA STREET | SUITE 290 | | DENVER | CO | 80203 | | - | - | CHC |
| ASPECT ENTERPRISES LIMITED, IN | 13701 S.W. KNAUS ROAD | SUITE 625 | | LAKE OSWEGO | OR | 97034 | | | - | |
| ASPECT ENTERPRISES LIMITED, INC | 13701 S.W. KNAUS ROAD | SUITE 625 | | LAKE OSWEGO | OR | 97034 | | | 8,782.45 | |
| ASPEN PUBLICATIONS DEPARTMENT | PO BOX 501 | | | ANNAPOLIS JUNCTION | MD | 20701 | | | - | |
| ASPEN PUBLISHERS, INC | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704 | - | | - | CI |
| ASPEN PUBLISHERS, INC | ACCOUNTS RECEIVABLE DEPARTMENT | PANEL PUBLISHER LAW & BUSINESS | P. O. BOX 911 | FREDERICK | MD | 21705-0911 | - | | - | CI |
| ASPEN PUBLISHERS, INC | 7201 MCKINNEY CIRCLE | | | FREDERICK | MD | 21704 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE DEPARTMENT | PANEL PUBLISHER-LAW & BUSINESS | P O BOX 911 | FREDERICK | MD | 21705-0911 | | | . | |
| ASPEN PUBLISHERS, INC | ACCOUNTS RECEIVABLE DEPARTMENT | PANEL PUBLISHERS | P O BOX 989 | FREDERICK | MD | 21701-0989 | | | . | |
| ASPEN PUBLISHERS INC | ASPEN LAW & BUSINESS | P O BOX 64829 | | BALTIMORE | MD | 21264-4829 | | | . | |
| ASSISTIVE TECHNOLOGY, INC | 530 S WHITTAKER STREET | | | NEW BUFFALO | MI | 49117 | | | . | |
| ASSOCIATED BAG COMPANY | P O BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | | | 122.04 | |
| ASSOCIATED CREDIT SERVICES, IN | 180 TURNPIKE ROAD | P O BOX 5171 | | WESTBORO | MA | 1581 | | | . | |
| ASSOCIATED ELECTRIC | 3400 FLETCHER DRIVE | SUITE C | | LOS ANGELES | CA | 90065 | | | . | |
| ASSOCIATED FIRE PROTECTION | P O BOX 27974 | | | OMAHA | NE | 68127 | | | . | |
| ASSOCIATED MATERIAL HANDLING I | 31001 NETWORK PLACE | | | CHICAGO | IL | 60673-1310 | | | . | |
| ASSOCIATED MEDICAL SPECIALTIES, INC | 2901 SOUTHHAMPTON ROAD | | | PHILADELPHIA | PA | 19154 | | | 31,820.23 | |
| ASSOCIATED STAFFING, INC | 1550 E MISSOURI | SUITE 102 | | PHOENIX | AZ | 85014 | | | 780.00 | |
| ASSOCIATES FOR HEALTH CARE, IN | P O BOX 0981 | | | BROOKFIELD | WI | 53008-0981 | | | . | |
| ASSOCIATES FOR HEALTH CARE, INC | P O BOX 0981 | | | BROOKFIELD | WI | 53008-0981 | | | 15.15 | |
| ASSURED HOME HEALTH AND HOSPIC | 576 B WEST MAIN STREET | | | CHEHALIS | WA | 98532 | | | . | |
| ASSURED HOME HEALTH AND HOSPICE | 576 B WEST MAIN STREET | | | CHEHALIS | WA | 98532 | | | 445.00 | |
| ASSURED TRANSPORTATION & DELIV | 2415 CAMPUS DRIVE | SUITE 101 | | IRVINE | CA | 92715 | | | . | |
| ASTRA PHARMACEUTICAL PROD INC | P O BOX 5413 | | | BOSTON | MA | 02206 | | | . | |
| ASTRAZENECA | 1004 MIDDLEGATE ROAD | | | MISSISSAUGA | | L4Y 1M4 | | . | . | CHC |
| AT HOME CARE HOME HEALTH | 662 NORTH STATE HIGHWAY | 123 BYPASS | | SEGUIN | TX | 78155 | | | . | |
| AT HOME CARE, INC | 9-15 SOUTH MAIN ST | | | ONEONTA | NY | 13820 | | | 2,946.00 | |
| AT HOME CARE, INC | 297 MAIN STREET | | | ONEONTA | NY | 13820 | | | . | |
| AT YOUR SERVICE | 161 LANCASTER DRIVE | | | MOORHEAD | MN | 56560 | | | . | |
| AT YOUR SERVICE (CLEANING) | 161 LANCASTER DRIVE | | | MOORHEAD | MN | 56560 | | | . | |
| AT&T | P. O BOX 78214 | | | PHOENIX | AZ | 85062-8214 | 9,304.97 | | 9,304.97 | CI |
| AT&T | P O BOX 2971 | | | OMAHA | NE | 68103-2971 | 243.97 | | 243.97 | CI |
| AT&T | P O BOX 8220 | | | AURORA | IL | 60572-8220 | 95.85 | | 95.85 | CI |
| AT&T | PO BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | 22.33 | | 22.33 | CI |
| AT&T | P O BOX 78314 | | | PHOENIX | AZ | 85062-8314 | 0.13 | | 0.13 | CI |
| AT&T | FRAUD RESOLUTION GROUP | 412 MT KEMBLE AVENUE, ROOM G120-E01 | ATTN: MAURICE HAYES | MORRISTOWN | NJ | 7962 | . | | . | CI |
| AT&T | P O BOX 129 | | | NEWARK | NJ | 07101-0129 | . | | . | CI |
| AT&T | P O BOX 30199 | | | TAMPA | FL | 33630-3199 | . | | . | CI |
| AT&T | P O BOX 650054 | | | DALLAS | TX | 75265-0054 | . | | . | CI |
| AT&T | P O BOX 78110 | | | PHOENIX | AZ | 85062-8110 | . | | . | CI |
| AT&T | P O BOX 78214 | | | PHOENIX | AZ | 85062-8214 | . | | . | CI |
| AT&T | P O BOX 78224 | | | PHOENIX | AZ | 85062-8224 | . | | . | CI |
| AT&T | P O BOX 78225 | | | PHOENIX | AZ | 85062-8225 | . | | . | CI |
| AT&T | P O BOX 78425 | | | PHOENIX | AZ | 85062-8425 | . | | . | CI |
| AT&T | P O BOX 9001307 | | | LOUISVILLE | KY | 40290-1307 | . | | . | CI |
| AT&T | P O BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | . | | . | CI |
| AT&T | P O BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | . | | . | CI |
| AT&T | P O BOX 277019 | | | ALTANTA | GA | 30384-7019 | . | | . | CI |
| AT&T | P.O. BOX 277019 | | | ATLANTA | GA | 30384-7019 | . | | . | CI |
| AT&T | P O BOX 2969 | | | OMAHA | NE | 68103-2969 | . | | . | CI |
| AT&T | P O BOX 30199 | | | TAMPA | FL | 33630-3199 | . | | . | CI |
| AT&T | P O BOX 778355 | | | PHOENIX | AZ | 85062-8355 | . | | . | CI |
| AT&T | P.O. BOX 78110 | | | PHOENIX | AZ | 85062-8110 | . | | . | CI |
| AT&T | P O BOX 78224 | | | PHOENIX | AZ | 85062-8224 | . | | . | CI |
| AT&T | P O BOX 78225 | | | PHOENIX | AZ | 85062-8225 | . | | . | CI |
| AT&T | P.O BOX 78355 | | | PHOENIX | AZ | 85062-8355 | . | | . | CI |
| AT&T | P.O BOX 78522 | | | PHOENIX | AZ | 85062-8522 | . | | . | CI |
| AT&T | P.O BOX 9001307 | | | LOUISVILLE | KY | 40920-1307 | . | | . | CI |
| AT&T | P O BOX 9001309 | | | LOUISVILLE | KY | 40290-1309 | . | | . | CI |
| AT&T | P O.BOX 30199 | | | TAMPA | FL | 33630-3199 | . | | . | CI |
| AT&T | P O BOX 9001308 | | | LOUISVILLE | KY | 40290-1308 | . | | . | CI |
| AT&T | PO BOX 13957 | | | PHILADELPHIA | PA | 19101-3957 | . | | . | CI |
| AT&T | PO BOX 13957 | DEPT. 301 | | PHILADELPHIA | PA | 19101-3957 | . | | . | CI |
| AT&T | PO BOX 2969 | | | OMAHA | NE | 68103-2969 | . | | . | CI |
| AT&T | PO BOX 2971 | | | OMAHA | NE | 68103-2971 | . | | . | CI |
| AT&T | PO BOX 30199 | | | TAMPA | FL | 33630-3199 | . | | . | CI |
| AT&T | PO BOX 78110 | | | PHOENIX | AZ | 85062-8110 | . | | . | CI |
| AT&T | PO BOX 78224 | | | PHOENIX | AZ | 85062-8224 | . | | . | CI |
| AT&T | PO BOX 78225 | | | PHOENIX | AZ | 85062-8225 | . | | . | CI |
| AT&T | PO BOX 78522 | | | PHOENIX | AZ | 85062-8522 | . | | . | CI |
| AT&T | PO BOX 9001307 | | | LOUISVILLE | KY | 40290-1307 | . | | . | CI |
| AT&T | PO BOX 9001308 | | | LOUISVILLE | KY | 40290-1308 | . | | . | CI |
| AT&T | PO BOX 9001310 | | | LOUISVILLE | KY | 40290-1310 | . | | . | CI |
| AT&T | TELECONFERENCE SERVICES | DEPT 0830 | P O BOX 55000 | DETROIT | MI | 48255-0830 | . | | . | CI |
| AT&T | WIRELESS SERVICES | P O BOX 8220 | | AURORA | IL | 60572-8220 | . | | . | CI |
| AT&T EASYLINK SERVICES | P O BOX 4399 | | | CAROL STREAM | IL | 60197-4399 | . | | . | CI |
| AT&T LIMITED SERVICES BILLING | PO BOX 911316 | | | ORLANDO | FL | 32891-1316 | . | | . | CI |
| AT&T WIRELESS LONG DISTANCE | P O BOX 30199 | | | TAMPA | FL | 33630-3199 | . | | . | CI |
| AT&T WIRELESS LONG DISTANCE | P O. BOX 30199 | | | TAMPA | FL | 33630-3199 | . | | . | CI |
| AT&T WIRELESS SERVICES | P O BOX 129 | | | NEWARK | NJ | 07101-0129 | 120.99 | | 120.99 | CI |
| AT&T WIRELESS SERVICES | PO BOX 650054 | | | DALLAS | TX | 75265-0054 | 43.81 | | 43.81 | CI |
| AT&T WIRELESS SERVICES | ACCT: 15131063 | P. O BOX 99513 | | OKLAHOMA CITY | OK | 73199-0001 | . | | . | CI |
| AT&T WIRELESS SERVICES | P O BOX 78110 | | | PHOENIX | AZ | 85062-8110 | . | | . | CI |
| AT&T WIRELESS SERVICES | P O BOX 78224 | | | PHOENIX | AZ | 85062-8224 | . | | . | CI |
| AT&T WIRELESS SERVICES | P O BOX 8220 | | | AURORA | IL | 60572-8220 | . | | . | CI |
| AT&T WIRELESS SERVICES | P O BOX 78651 | ACCT: 2677508 | | PHOENIX | AZ | 85062-8651 | . | | . | CI |
| ATB MEDICAL INC | 8043 WORNALL ROAD | | | KANSAS CITY | MISSOURI | 64114 | | | . | |
| ATEL COMMUNICATIONS, INC | 8447 MIRAMAR MALL | | | SAN DIEGO | CA | 92121-2522 | . | | . | CI |
| ATEL COMMUNICATIONS, INC | 8447 MIRAMAR MALL | | | SAN DIEGO | CA | 92121-2522 | | | 24,911.42 | |
| ATHENA COMMUNICATIONS, LTD | 8877 BOURGADE #C | | | LENEXA | KS | 66219 | | | 64.20 | |
| ATHLETIC CLUB AT DENVER PLACE | 1849 CURTIS STREET | | | DENVER | CO | 80202 | . | | . | CI |
| ATHOL MEMORIAL HOME HEALTH & HOSPICE | 423 MAIN ST. | | | ATHOL | MA | 1331 | | | 305.00 | |
| ATLANTA HOME CARE SERVICES | 2161 NEW MARKET PKWY, STE 200 | | | MARIETTA | GA | 30067 | | | . | |
| ATLANTA JOURNAL AND CONSTITUTI | P O BOX 4689 | | | ATLANTA | GA | 30302 | | | . | |
| ATLANTIC BIOLOGICALS CORPORATION | | 1929 N E 147TH TERRACE | | NORTH MIAMI | FL | 33181 | | | . | |
| ATLANTIC BUSINESS SYSTEMS | P O BOX 60656 | | | CHARLESTON | SC | 29419-0656 | | | . | |
| ATLANTIC COAST REALTY ASSOCIAT | 835 TAUNTON AVENUE | | | EAST PROVIDENCE | RI | 2914 | | | . | |
| ATLANTIC RECORDS MANAGEMENT SE | 835 N 47TH AVE | | | PHOENIX | AZ | 85043 | | | . | |
| ATLANTIC RECORDS MANAGEMENT SERVICES | 835 N 47TH AVE | | | PHOENIX | AZ | 85043 | | | 308.08 | |
| ATLAS VAN LINES, INC | P. O. BOX 841861 | | | DALLAS | TX | 75284-1861 | | | . | |



CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ATLAS MARTIN FIRE EXTINGUISHER | 3851 CLEARVIEW COURT | SUITE B | | GURNEE | IL | 60031-1247 | | | - | |
| ATS "THE BEEPER PEOPLE" | 2902 HARNEY STREET | | | OMAHA | NE | 68131-3587 | | | - | |
| AUDIO PLUS, INC | 4836 DUFF DRIVE | SUITE C | | CINCINNATI | OH | 45246 | | | - | |
| AUDREY KRON M A | 7466 PEBBLE LANE | | | WEST BLOOMFIELD | MI | 48322 | | | - | CI |
| AUGUSTANA HOME CARE | 218 N HOLCOMBE | | | LITCHFIELD | MN | 55355 | | | - | |
| AURORA MEDICAL GROUP, INC | P O BOX 340920 | | | MILWAUKEE | WI | 53234-0920 | | | - | |
| AUSTIN AMERICAN-STATESMAN | P O BOX 1231 | | | SAN ANTONIO | TX | 78294-1231 | | | - | |
| AUTO CONTROL MEDICAL | 6695 MILLCREEK DRIVE | UNIT 5 | | MISSISSAUGA | | L5N 5R8 | | 540.19 | 540.19 | CHC |
| AUTOMATED MATERIAL HANDLING | P. O BOX 7146 | | | KENSINGTON | CT | 6037 | | | - | |
| AUTOMATED REFRESHMENT SYSTEMS | 2301 DUSS AVE | SUITE 16 | | AMBRIDGE | PA | 15003 | | | - | |
| AUTOMATIC FIRE PROTECTION INC | 3265 NORTH 126TH STREET | | | BROOKFIELD | WI | 53005 | | | - | |
| AUTOMATIC PROTECTION SYSTEMS C | 400 NORTH WALNUT | | | BROKEN ARROW | OK | 74012 | | | - | |
| AUTOMATIC PROTECTION SYSTEMS C | DEPT #9 | | | TULSA | OK | 74182 | | | - | |
| AVCOM COMMUNICATIONS | MUZAK OF AUSTIN | PO BOX 117 | | SAN ANTONIO | TX | 78291-0117 | | | - | |
| AVENTIS BEHRING LLC | 1020 FIRST AVENUE | ATTN: MR JOSEPH CANNON | | KING OF PRUSSIA | PA | 19406-090 | 608,044.72 | | 608,044.72 | CI |
| AVENUE INDUSTRIAL SUPPLY CO | 331 ALDEN ROAD | UNIT #2 | | MARKHAM | | L3R 3L4 | | 346.39 | 346.39 | CHC |
| AVON LAUNDRY AND DRYCLEANING C | 1830 SUPERIOR AVENUE | | | CLEVELAND | OH | 44114 | | | - | |
| AVRMC HOME HEALTH | C/O ARK REG VAL MED CTR | 1100 CARSON AVE | | LAJUNTA | CO | 81050 | | | - | |
| AYALA BUSINESS EQUIPMENT CO IN | 335 RUTHERFORD ST | | | SANTA BARBARA | CA | 93117-3703 | | | - | |
| AZAR GROUP | 8500 NORMANDALE LAKE BLVD | SUITE 2500 | | BLOOMINGTON | MN | 55437 | | | - | |
| AZER CLINIC | 872 W. DAYTON STREET | | | GALESBURG | IL | 61401 | | | - | |
| AZTEC FIRE & SAFETY | 8107 COMMERCIAL STREET | | | LA MESA | CA | 91942 | | | - | |
| B & L DISPOSAL | 100 VASSAR | DISPOSAL SERVICES | | RENO | NV | 89520 | | | - | |
| B&G PROHEALTH | 354 GRAND HIGHLAND WAY | | | MISSISSAUGA | | L4Z 3V6 | | | - | CHC |
| B&T HUDSON CONSTRUCTION | 2 JUNIPER AVENUE | | | NORTH PATCHOGUE | NY | 11772 | | | - | |
| B. BRAUN MEDICAL INC | 6021 SOUTH SYRACUSE WAY | SUITE 190 A | ATTN: MR. WILLIAM C. WARNER | ENGLEWOOD | CO | 80111 | | 356,019.26 | 356,019.26 | CHC |
| B O B HEALTHCARE, INC | NURSING\PHARMACY SERVICES | 1108 SOLDIER'S FIELD CT | SUITE 500 | SUGAR LAND | TX | 77478 | | | - | |
| BABY FRESH SERVICES | 2830 10TH STREET | | | BAKER CITY | OR | 97814 | | | 996.20 | |
| BACHARACH, INC | P. O. BOX 106008 | | | PITTSBURGH | PA | 15238-2878 | | | - | |
| BACK IN A FLASH | 1135 WEST 6TH ST | SUITE 140 | | AUSTIN | TX | 78703 | | | - | |
| BACK THRU THE FUTURE | 15A MELANIE LANE UNIT | | | EAST HANOVER | NJ | 7936 | 222.60 | | 222.60 | CI |
| BACKLUND PLUMBING CO | 3152 LEAVENWORTH STREET | | | OMAHA | NE | 68105 | | | - | |
| BAER, MARKS & UPHAM | 805 THIRD AVENUE | | | NEW YORK | NY | 10022-7513 | | | - | CI |
| BAGEL BASKET, INC | 15688 SW 72ND AVE | | | PORTLAND | OR | 97224 | | | - | |
| BAILEY'S COFFEE SERVICE, INC | 3975 FORRESTAL AVENUE | | | ORLANDO | FL | 32806 | | | 230.07 | |
| BAKER ANDERSON CHRISTIE, INC | 2124 UNION STREET SUITE D | | | SAN FRANCISCO | CA | 94123 | | | - | |
| BAKER COMPANY | P O BOX 711409 | | | CINCINNATI | OH | 45271-1409 | | | - | |
| BALBOA PROPERTIES | 1770 GILLESPIE WAY STE 101 | | | EL CAJON | CA | 92020 | | | - | CHC |
| BALBOA PROPERTIES | P. O. BOX 2562 | | | RANCHO SANTAFE | CA | 92067 | | | - | CHC |
| BALLARD MEDICAL PRODUCTS | 12050 S LONE PEAK PARKWAY | | | DRAPER | UT | 84020 | | | 18,201.40 | |
| BALLARD MEDICAL PRODUCTS | P O BOX 26853 | | | SALT LAKE CITY | UT | 84126-0853 | | | - | |
| BALTIC LOCK SERVICE | 3315 PILOOM CR | | | MISSISSAUGA | CANADA | L5B 3X4 | | | - | CHC |
| BALTIMORE GAS AND ELECTRIC COM | P O BOX 1431 | | | BALTIMORE | MD | 21203 | | | - | |
| BALTIMORE SUN | P O BOX 1013 | | | BALTIMORE | MD | 21203-1013 | | | - | |
| BANKERS LIFE & CASUALTY | CLAIMS REFUND | P. O. BOX 66927 | | CHICAGO | IL | 60666-0927 | | | 106.18 | |
| BANNOCK REGIONAL MEDICAL CENTER | C/O / EC BENEFIT ADMINISTRATORS | PO BOX 7186 | | BOISE | ID | 83706 | | | 469.31 | |
| BAPTIST HOME CARE SERVICE | 701 PRINCETON AVENUE | | | BIRMINGTON | AL | 35211 | | | - | |
| BAPTIST MEDICAL CENTER | ACCOUNTING DEPT. ATTN:S.BRUFFE | TT 800 PRUDENTIAL DR | | JACKSONVILLE | FL | 32207 | | | - | |
| BAPTIST ST THOMAS | 356 24TH AVE N | STE. 205 | | NASHVILLE | TN | 37203 | | | - | |
| BAPTIST TRINITY HOME | DEPT 41 | P O BOX 1000 | | MEMPHIS | TN | 38148 | | | - | |
| BARBARA FORD COATES, TAX COLLE | SARASOTA COUNTY FLORIDA | P. O. BOX 1358 | | SARASOTA | FL | 34230-1358 | | | - | CI |
| BARBARA'S ANSWERING SERVICE | 230 WEST FOOTHILL BLVD. | | | CLAREMONT | CA | 91711 | | | - | |
| BARD | 591 MAHAR ST | | | MEDINA | NY | 14103 | | | - | |
| BARD ACCESS SYSTEMS INC | 5425 W AMELIA EARHART DR | | | SALT LAKE CITY | UT | 84116 | | | 196.93 | |
| BARD ACCESS SYSTEMS, INC | P. O. BOX 75767 | | | CHARLOTTE | NC | 28275 | | | - | |
| BARD HOME HEALTH DIVISION | 111 SPRING ST | | | MURRAY HILL | NJ | 07974 | | | 362.29 | |
| BARD INTERVENTIONAL PROD DIV | CR BARD INC | 9350 PROGRESS PKWY | | MENTOR | OH | 44060 | | | 1,647.53 | |
| BARD MEDSYSTEMS DIVISION | 87 CONCORD STREET | | | NORTH READING | MA | 01864 | | | - | |
| BARD PATIENT CARE DIV | P O BOX 75516 | | | CHARLOTTE | NC | 28275 | | | - | |
| BARNES & NOBLE | CENTRA 205 CAPITOL ST | 2ND FLOOR | | CHARLESTON | WV | 25301 | | | - | |
| BARNES HOME HEALTH CARE | 10820 E. 45TH. | SUITE 301 | | TULSA | OK | 74146-3805 | | | - | |
| BARNES-KASSON CO HOSP | HOME HEALTH SERVICES | 400 TURNPIKE STREET | | SUSQUEHANNA | PA | 18847 | | | 1,014.00 | |
| BARNETT ASSOCIATES INC | 61 HILTON AVENUE | | | GARDEN CITY | NY | 11530 | | | - | CI |
| BARNEY'S MAINTENANCE | 2319 NORTH 30TH STREET | | | BOISE | ID | 83703 | | | - | |
| BARON MESSENGER SERVICE | 667 N. BISCAYNE RIVER DR. | | | MIAMI | FL | 33169 | | | - | |
| BARON'S WINDOW COVERINGS | 325 S. WASHINGTON | | | LANSING | MI | 48933 | | | - | |
| BARRON DELICATESSEN | J23 LEXINGTON MARKET | 400 W LEXINGTON ST | | BALTIMORE | MD | 21201 | | | - | |
| BARTH ELECTRIC CO., INC. | P. O. BOX 5403 | | | INDIANAPOLIS | IN | 46255-5403 | | | - | |
| BASCO | PO BOX 92170 | | | ELK GROVE | IL | 60009 | | | - | |
| BASETEC OFFICE SYSTEMS | OF ORLANDO II INC | 2480 W SAND LAKE ROAD | | ORLANDO | FL | 32809 | | | - | |
| BASIC AMERICAN METAL PRODUCTS | 336 TROWBRIDGE DRIVE | P.O. BOX 907 | | FOND DU LAC | WI | 54937 | | | - | |
| BASIC HOME HEALTH CARE | 1717 BROADWAY | | | FAIR LAWN | NJ | 7410 | | | 6,382.60 | |
| BASS AND ASSOCIATES | BUCKHEAD CENTRE | 2970 PEACHTREE RD., NW STE 622 | | ATLANTA | GA | 30305 | | | - | |
| BATTAVIO/B&F SERVICE CO., INC | 640 SNYDER AVENUE | SUITE M | | WEST CHESTER | PA | 19382 | | | - | |
| BATTLE CREEK HEALTH SYSTEM | 300 NORTH AVE | | | BATTLE CREEK | MI | 49016 | | | - | |
| BATZNER PEST MANAGEMENT, INC | 16700 W. VICTOR ROAD | | | NEW BERLIN | WI | 53151 | | | 30.00 | |
| BAXA CORPORATION | P O BOX 5721 T A | | | DENVER | CO | 80217 | | | 4,415.20 | |
| BAXA CORPORATION | P. O. BOX 5721 T A | | | DENVER | CO | 80217 | | | - | |
| BAXTER | 4 ROBERT SPECK PARKWAY | SUITE 700 | | MISSISSAUGA | | L4Z 3Y4 | | 4,937.65 | 4,937.65 | CHC |
| BAXTER | 1ST NATL BANK OF CHICAGO | PO BOX 70564 | | CHICAGO | IL | 60673-0564 | | | - | CHC |
| BAXTER | 21949 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | | | - | CHC |
| BAXTER HEALTHCARE CORPORATION | ROUTE 120 & WILSON ROAD | ATTN: MR GREGORY C. NEIER | | ROUND LAKE | IL | 60073-049 | | 1,417,109.51 | 1,417,109.51 | CHC |
| BAXTER/SABRATEK | ROUTE 120 & WILSON ROAD | ATTN: MR GREGORY C. NEIER | | ROUND LAKE | IL | 60073-049 | | 495,869.34 | 495,869.34 | CHC |
| BAY AREA IV INFUSION THERAPY | 275 NORTH MATHILDA AVENUE | | | SUNNYVALE | CA | 94086 | | | - | |
| BAY ENTERPRISE GROUP | 11266 W. HILLSBOROUGH AVE | SUITE 170 | | TAMPA | FL | 33635 | | | 8,721.00 | |
| BAY FOAM PACKAGING AND INSULAT | P. O. BOX 95 | | | OLDSMAR | FL | 34677 | | | - | |
| BAY FOAM PACKAGING AND INSULATION, INC | P. O. BOX 95 | | | OLDSMAR | FL | 34677 | | | 609.40 | |
| BAYADA NURSES | 1309 VEALE ROAD | | | WILMINGTON | DE | 19810 | | | 769.50 | |
| BAYADA NURSES | P O BOX 7777 | | | PHILADELPHIA | PA | 19175-4085 | | | 212.50 | |
| BAYER | P O BOX 1000 | STATION B | | ETOBICOKE | | M9W 7A5 | | 1,546.51 | 1,546.51 | CHC |
| BAYER CORPORATION | BIOLOGICAL PRODUCTS | 400 MORGAN LANE | | WEST HAVEN | CT | 06516 | | | 1,064,633.04 | |
| BAYOU CITY EXPRESS, INC | PO BOX 431424 | | | HOUSTON | TX | 77243-1424 | | | 841.33 | |
| BAYSHORE PARTNERS | 1400 QUAIL STREET | SUITE 250 | | NEWPORT BEACH | CA | 92660 | | 2,000.00 | 2,000.00 | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYVIEW CONSULTING | 31 EAST 32ND STREET | 3RD FLOOR | | NEW YORK | NY | 10016 | | | - | CI |
| BAYVIEW MAINTENANCE, INC | 3 COMMODORE DRIVE | # 159 | | EMERYVILLE | CA | 94608 | | | - | |
| BCE EMERGIS - AIBN | CUSTOMER PAYMENT CENTRE | P O BOX 3500 STATION DON MILLS | | TORONTO | | M3C 3X6 | | | - | CHC |
| BCL CAPITAL | P O BOX 5179 | | | SIOUX FALLS | SD | 57117-5179 | | | - | |
| BEARCOM | P O BOX 200600 | | | DALLAS | TX | 75320-0600 | | | - | |
| BEATRICE COMMUNITY HOSPITAL AN | P. O BOX 278 | | | BEATRICE | NE | 68310-9065 | | | - | |
| BEAUMONT HOME HEALTH SERVICE | 2350 BROADWAY | | | BEAUMONT | TX | 77702 | | | - | |
| BECKLUND HOME HEALTH CARE INC | 8421 WAYZATA BOULEVARD | | | GOLDEN VALLEY | MN | 55426 | | | - | |
| BECTON DICKINSON & COMPANY | CONSUMER DIVISION | P O BOX 371692M | | PITTSBURGH | PA | 15259 | | | - | CHC |
| BECTON DICKINSON DIVISION | PO BOX 70929 | | | CHICAGO | IL | 60673 | | | - | CHC |
| BECTON DICKINSON MEDIA CENTER | MC 234 | 1 BECTON DRIVE | | FRANKLIN LAKES | NJ | 7417 | | | - | CHC |
| BEDFORD LABORATORIES | DIV OF BEN VENUE LABS, INC | 75 REMITTANCE DR, SUITE 1491 | | CHICAGO | IL | 606751491 | | | 340.95 | |
| BEEBE MEDICAL | 424 SAVANNAH ROAD | | | LEWES | DE | 19958 | | | 560.00 | |
| BEEPER PLACE, THE | 161 STONE STREET | | | WATERTOWN | NY | 13601 | | | - | CI |
| BEEPER PLACE, THE | 161 STONE STREET | | | WATERTOWN | NY | 13601 | | | - | |
| BELL ATLANTIC | P O BOX 15123 | | | ALBANY | NY | 12212-5123 | | | - | CI |
| BELL ATLANTIC | P O BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | | | - | CI |
| BELL ATLANTIC | P O BOX 4833 | | | TRENTON | NJ | 08650-4833 | | | - | CI |
| BELL ATLANTIC | P O BOX 28000 | | | LEHIGH VLY | PA | 18002-8000 | | | - | CI |
| BELL ATLANTIC | P.O BOX 4833 | | | TRENTON | NJ | 08650-8433 | | | - | CI |
| BELL ATLANTIC | PO BOX 28000 | | | LEHIGH VALLEY | PA | 18002-8000 | | | - | CI |
| BELL ATLANTIC | P O BOX 17577 | | | BALTIMORE | MD | 21297-0513 | | | 2,324.80 | |
| BELL ATLANTIC | P O. BOX 15124 | | | ALBANY | NY | 12212-5124 | | | 553.02 | |
| BELL ATLANTIC | PO BOX 15124 | | | ALBANY | NY | 12212-5124 | | | 391.08 | |
| BELL ATLANTIC | P O BOX 28007 | | | LEHIGH VALLEY | PA | 18002-8007 | | | 218.39 | |
| BELL ATLANTIC | P O BOX 15124 | | | ALBANY | NY | 12212-5124 | | | 189.01 | |
| BELL ATLANTIC | NYNEX MOBILE | P O BOX 41556 | | PHILADELPHIA | PA | 19101-1556 | | | - | |
| BELL ATLANTIC | P O BOX 15485 | | | WORCESTER | MA | 01615-0485 | | | - | |
| BELL ATLANTIC | P O BOX 17577 | | | BALTIMORE | MD | 21297-0513 | | | - | |
| BELL ATLANTIC | P O BOX 28001 | | | LEHIGH VALLEY | PA | 18002 | | | - | |
| BELL ATLANTIC | P O BOX 580334 | | | CHARLOTTE | NC | 28258-0334 | | | - | |
| BELL ATLANTIC | PO BOX 17577 | | | BALTIMORE | MD | 21297-0513 | | | - | |
| BELL ATLANTIC | PO BOX 28001 | | | LEHIGH VALLEY | PA | 18002 | | | - | |
| BELL ATLANTIC MOBILE | P O BOX 41556 | | | PHILADELPHIA | PA | 19101-1556 | | | - | |
| BELL ATLANTIC MOBILE | PO BOX 580334 | | | CHARLOTTE | NC | 28258-0334 | | | - | |
| BELL CANADA | P O BOX 9000 | STN DON MILLS | | NORTH YORK | ON | M3C 2X7 | | 1,417.96 | 1,417.96 | CHC |
| BELL CANADA | P O BOX 1550/C P 1550 | | | NORTH YORK | ONT | M3C 3N5 | | | - | CHC |
| BELL MAINTENANCE PRODUCTS CO | 930 BOOT ROAD | | | WEST CHESTER | PA | 19380 | | | - | |
| BELL MOBILITY PAGING | PO BOX 5103 | | | BURLINGTON | | L7R 4R8 | | 25.17 | 25.17 | CHC |
| BELLIN HOME HEALTH AGENCY | P O BOX 23400 | | | GREEN BAY | WI | 54304-3400 | | | 494.00 | |
| BELLIN HOSPITAL | P O BOX 23400 | | | GREEN BAY | WI | 54307-3400 | | | - | |
| BELLSOUTH | P O BOX 105320 | | | ATLANTA | GA | 30348-5320 | | | - | CI |
| BELLSOUTH | 65 ANNEX | | | ATLANTA | GA | 30385-0001 | | | - | |
| BELLSOUTH | P O BOX 100960 | TELECOMMUNICATIONS | | ATLANTA | GA | 30384-0000 | | | - | |
| BELLSOUTH | P O BOX 33009 | | | CHARLOTTE | NC | 28243-0001 | | | - | |
| BELLSOUTH | P O BOX 530022 | | | ATLANTA | GA | 30353-0022 | | | - | |
| BELLSOUTH | P O BOX 530044 | | | ATLANTA | GA | 30353-0044 | | | - | |
| BELLSOUTH | P O BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | | | - | |
| BELLSOUTH | P O BOX 70811 | | | CHARLOTTE | NC | 28272-0811 | | | - | |
| BELLSOUTH | P O BOX 70813 | | | CHARLOTTE | NC | 28272-0813 | | | - | |
| BELLSOUTH | P O BOX 740144 | | | ATLANTA | GA | 30374-0144 | | | - | |
| BELLSOUTH | P O. BOX 33009 | | | CHARLOTTE | NC | 28243-0001 | | | - | |
| BELLSOUTH | P O BOX 530044 | | | ATLANTA | GA | 30350-0044 | | | - | |
| BELLSOUTH | P O BOX 70813 | | | CHALOTTE | NC | 28272-0813 | | | - | |
| BELLSOUTH | P O BOX 740144 | | | ATLANTA | GA | 30374-0144 | | | - | |
| BELLSOUTH | PO BOX 3050 | | | BOCA RATON | FL | 33431-0950 | | | - | |
| BELLSOUTH | PO BOX 33009 | | | CHARLOTTE | NC | 28243-0001 | | | - | |
| BELLSOUTH | PO BOX 70807 | | | CHARLOTTE | NC | 28272-0807 | | | - | |
| BELLSOUTH MOBILITY | P O BOX 70811 | | | CHARLOTTE | NC | 28272-0811 | | | - | |
| BELOIT MEMORIAL HOPITAL | 1969 WEST HART ROAD | | | BELOIT | WI | 53511 | | | - | |
| BENEFIT CONSULTANTS AND | ADMINISTRATORS, INC | 1724 JULIAN PLACE | P O BOX 12649 | COLUMBIA | SC | 29211 | | | - | |
| BENEFIT GROUP | 10675 BEDFORD AVENUE | | | OMAHA | NE | 68134 | | | - | |
| BENEFIT PLAN ADMINISTRATORS | P O BOX 2339 | | | FARGO | ND | 58108 | | | - | |
| BENEFIT PLANNERS INC. | P.O. BOX 1917 | | | BOERNE | TX | 78006 | | | - | |
| BENEFIT SERVICES | P O BOX 4138 | | | AKRON | OH | 44321-0138 | | | 1,635.67 | |
| BENJAMIN C VELLA | 116 WAGONWHEEL CT. | | | MARLTON | NJ | 8053 | | | - | |
| BENSON RECORDS MANAGEMENT CENT | 3506 KEYSTONE DRIVE | | | OMAHA | NE | 68134 | | | - | |
| BENSON RECORDS MANAGEMENT CENTER | 3506 KEYSTONE DRIVE | | | OMAHA | NE | 68134 | | | 211.26 | |
| BENTON CO. HEALTH DEPT | PO BOX 935 | | | WARSAW | MO | 65355 | | | - | |
| BERGEN BRUNSWIG CORPORATION | DRUG COMPANY | P O BOX 530477 | | ATLANTA | GA | 30353-0477 | | | - | CI |
| BERGEN BRUNSWIG CORPORATION | DRUG COMPANY | P O BOX 530477 | | ATLANTA | GA | 30353-0477 | | | 33,349.98 | |
| BERGEN BRUNSWIG DRUG COMPANY | DEPT 7825 | | | LOS ANGELES | CA | 900887825 | | | 24,119.60 | |
| BERKELEY LAINSON | 383 CORONA ST | | | DENVER | CO | 80218 | | | - | CI |
| BERKHEIMER ASSOCIATES | HAB-BPT | 325-A NORTH POTTSTOWN PIKE | | EXTON | PA | 19341-2290 | | | - | |
| BERLEX LABORATORIES | 300 FAIRFIELD RD | | | WAYNE | NJ | 074707358 | | | 5,936.40 | |
| BERNAT BALANCE | PO BOX 9488 | | | UNIONDALE | NY | 11555-9488 | | | - | |
| BEST BUY CO., INC | SDS 12-0918 | P. O BOX 86 | | MINNEAPOLIS | MN | 55486-0918 | | | 127.19 | |
| BEST BUY H C COLUMBIA | 1203 ROGERS STREET | | | COLUMBIA | MO | 65201 | | | - | |
| BEST CARE HOME HEALTH SERVICES | 2605 TEXAS BLVD | | | TEXARKANA | TX | 75501 | | | - | |
| BEST FIRE PROTECTION SERVICE | 1602 WORTHINGTON LA | | | LANCASTER | TX | 75134 | | | - | |
| BEST HEALTH CARE SERVICES, INC | 354 OLD HOOK ROAD | SUITE 102 | | WESTWOOD | NJ | 07675-3246 | | | 7,919.00 | |
| BEST TEMPS | 3675 S NOLAND RD | | | INDEPENDENCE | MO | 64055 | | | 1,169.18 | |
| BESTCARE CENTRAL COAST HH | 285 SOUTH STREET SUITE J | | | SAN LUIS OBISPO | CA | 93401 | | | - | |
| BESTCARE, INC | 3000 HEMPSTEAD TURNPIKE | | | LEVITTOWN | NY | 11756 | | | 2,828.52 | |
| BESTWAY ELECTRIC CO | 82 STERLING AVE | | | JERSEY CITY | NJ | 7305 | | | - | CI |
| BETH ABRAHAM HEALTH SERVICES | 2275 OLINVILLE AVE | | | BRONX | NY | 10467 | | | 33,643.48 | |
| BETTER BUSINESS EQUIPMENT | 7929 W CENTER RD | | | OMAHA | NE | 68124-3104 | | | - | |
| BETTER BUSINESS EQUIPMENT | 7929 WEST CENTER ROAD | | | OMAHA | NE | 68124-3104 | | | - | |
| BETTER SHREDDER, INC | 2720 WEST 86TH AVENUE | #67 | | WESTMINSTER | CO | 80030 | 70.00 | | 70.00 | CI |
| BETTY M MARTIN | CLINICAL NUTRITION ASSOCIATES | 11803 SPRINGHOLLOW ROAD | | OKLAHOMA CITY | OK | 73120-5422 | | | 780.00 | |
| BEVERLY ENTERPRISES | 5111 ROGERS AVE | SUITE 40A | | FORT SMITH | AR | 72919-8300 | | | 69.45 | |
| BEVERLY HEALTHCARE-UNIONTOWN | 129 FRANKLIN AVE | | | UNIONTOWN | PA | 15401 | | | 325.00 | |
| BEVERLY HOME CARE | P O BOX 486 | | | GREENVILLE | NC | 27834 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| BFI CHARLOTTE | PO ROX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | | 184 00 | |
| BIG APPLE BAGELS | EAGAN CONVENIENCES CENTI R | 1380 DUCKWOOD DRIVE | | EAGAN | MN | 55123 | | | 168 06 | |
| BIG BOYZ INDUSTRIES INC | P O BOX 540 | | | HUNTINGTON VALLEY | PA | 19006 | | | | |
| BIG JOE CALIFORNIA, INC | BIG JOE SALES & SERVICE | VIKING STREET | | HAYWARD | CA | 94545-2704 | | | - | |
| BIG RED LOCKSMITHS | 629 NORTH 46TH ST | | | OMAHA | NEBRASKA | 68132-2507 | | | - | |
| BIGGS GRIDLEY HOME HEALTH | 284 SPRUCE ST | | | GRIDLEY | CA | 95948 | | | - | |
| BILATERAL CREDIT CORP | 141 W 28TH STREET | | | NEW YORK | NY | 10001 | | | - | CI |
| BILATERAL CREDIT CORP | 141 W 28TH STREET | | | NEW YORK | NY | 10001 | | | - | |
| BILL FENELLY/SCOTT CO TREASUR | SCOTT COUNTY TREASURER | P O BOX 8011 | | DAVENPORT | IA | 52808-8011 | | | - | |
| BILL JACKSON | P O BOX 3794 | | | JACKSON | WY | 83001 | | | - | |
| BILTMORE BUSINESS CENTRE LLC | P. O BOX 5282 | | | ASHEVILLE | NC | 28813 | | | - | |
| BIMECO | 10700 76TH COURT NORTH | | | LARGO | FL | 33777 | | | - | |
| BIMECO | 10700 76TH COURT NORTH | | | LARGO | FL | 346471440 | | | - | |
| BINGHAMTON LIMB & BRACE CO., INC | 4749 S BROAD ST | | | NORWICH | NY | 13815 | | | 584 51 | |
| BINGHAMTON LIMB & BRACE CO., INC | 635 MAIN ST | | | JOHNSON CITY | NY | 13790 | | | 23 26 | |
| BINSON'S HOME HEALTH CARE CENT | P O BOX 129 | | | WARREN | MI | 48090-0129 | | | - | |
| BINSWANGER GLASS | PO BOX 172321 | | | MEMPHIS | TN | 38187-2321 | | | - | |
| BIO WHITTAKER INC | P. O. BOX 651198 | | | CHARLOTTE | NC | 28265-1198 | | | - | |
| BIO-CONCEPTS, INC | 2424 E UNIVERSITY DRIVE | | | PHOENIX | AZ | 85034 | | | 177 69 | |
| BIOLECTRON INC | 200 HOLT STREET | | | HACKENSACK | NJ | 7601 | | | 39,508 61 | |
| BIOMED HEALTHCARE CORPORATION | 10 HAMMOND DRIVE | | | IRVINE | CA | 92718 | | | 1,523 78 | |
| BIO MED OF OREGON | P. O BOX 1 | | | CORVALLIS | OR | 97339 | | | 214.55 | |
| BIO-MED PLUS, INC | 6855 S W 81ST STREET | | | MIAMI | FL | 33143 | | | 37,458 00 | |
| BIO-MED PLUS, INC | 6855 S W. 81ST ST | | | MIAMI | FL | 33143 | | | - | |
| BIOMEDICAL LIFE SYSTEMS, INC | PO BOX 1360 | | | VISTA | CA | 92085-1360 | | | - | |
| BIO-MEDICAL RESOURCES INC. | 2150 W 6TH AVE #M | | | BROOMFIELD | CO | 80020 | | | - | |
| BIOMEDICAL SERVICES | 500 S POLK AVE SUITE 16 | SUITE 16 | | GREENWOOD | IN | 46143 | | | - | |
| BIOMEDICAL SYSTEMS CORPORATION | 2464 W PORT PLAZA DRIVE | | | ST LOUIS | MO | 63146 | | | - | |
| BIONIX DEVELOPMENT CORPORATION | 5154 ENTERPRISE BLVD | | | TOLEDO | OH | 43612 | | | - | |
| BIO-OXIDATION, INC | P O BOX 905080 | | | CHARLOTTE | NC | 28290-5080 | | | - | |
| BIO-SPEC, INC. | P. O BOX 2818 | | | BRANDON | FL | 33509-2818 | | | - | |
| BIOTECHNOLOGY INDUSTRY ORGANIZATION | 1625 K STREET NW | SUITE 1100 | | WASHINGTON | DC | 20006 | | | 5,000.00 | |
| BIOTEST DIAGNOSTICS CORPORATIO | 66 FORD ROAD | SUITE 131 | | DENVILLE | NJ | 07834-1300 | | | - | |
| BIOTEST DIAGNOSTICS CORPORATION | 66 FORD ROAD | SUITE 131 | | DENVILLE | NJ | 07834-1300 | | | 170 00 | |
| BIRMINGHAM NEWS | BIRMINGHAM POST-HERALD | PO BOX 854 | | BIRMINGHAM | AL | 35201 | | | - | |
| BIRMINGHAM REALTY COMPANY | ATTN ACCOUNTING DEPARTMENT | 27 INVERNESS CENTER PARKWAY | | BIRMINGHAM | AL | 35242 | | | - | |
| BI-STATE MEDICAL COMPANY | 8389 MELROSE DRIVE | | | LENEXA | KS | 66214 | | | 178.33 | |
| BIVONA MEDICAL TECHNOLOGIES | P. O BOX 66527 | | | INDIANAPOLIS | IN | 46266 | | | - | |
| BJC HOME CARE SERVICES-HME SOU | P.O BOX 60629 | | | ST LOUIS | MO | 63160 | | | - | |
| BJC HOME CARE SERVICES HME SOUTH | P.O BOX 60629 | | | ST LOUIS | MO | 63160 | | | 212.50 | |
| BKE AGENCY | P O BOX 9546 | | | TRENTON | NJ | 8650 | | | - | |
| BLACK OAK PHARMACY | 2620-I EAST BARNETT | | | MEDFORD | OR | 97504 | | | 97 32 | |
| BLACKWOOD MEDICAL EOUIP | 125 SOUTH BLACK HORSE PIKE | | | BLACKWOOD | NJ | 8012 | | | 481 73 | |
| BLAISDELL'S STATIONERS | 1519 E 14TH STREET | | | SAN LEANDRO | CA | 94577 | | | - | CI |
| BLAISDELL'S STATIONERS | 1519 E 14TH STREET | | | SAN LEANDRO | CA | 94577 | | | 1,198.90 | |
| BLANCHARD & LOEB | P.O BOX 19386 | | | NEWARK | NJ | 07195-9386 | | | - | |
| BLAZEK & ASSOCIATES | 15510 WILLIAM STREET | | | OMAHA | NE | 68144 | | | - | |
| BLDG WORKS-USA | P O BOX 165332 | | | IRVING | TX | 75016-5332 | | | - | |
| BLICKMAN / JB CALL | 39 ROBINSON ROAD | | | LODI | NJ | 7644 | | | - | |
| BLICKMAN HEALTH INDUSTRIES, IN | P O BOX 34051 | | | NEWARK | NJ | 07189 0051 | | | - | |
| BLOOD & MARROW TRANSPLANT NEWS | 2900 SKOKIE VALLEY ROAD | | | HIGHLAND PARK | IL | 60035 | | | - | |
| BLOOD BANK OF SAN BERNARDINO A | P. O BOX 5729 | | | SAN BERNARDINO | CA | 92412-5729 | | | - | |
| BLOOD CENTER | 270 MASONIC AVENUE | | | SAN FRANCISCO | CA | 94118 | | | - | |
| BLOOD CENTERS OF THE PACIFIC | P O BOX 44197 | | | SAN FRANCISCO | CA | 94144 | | | - | |
| BLOOD DIAGNOSTICS, INC | 110 CENTRUM DRIVE | | | IRMO | SC | 29063 | | | 61,915.60 | |
| BLOOD DIAGNOSTICS, INC | PO BOX 65938 | | | CHARLOTTE | NC | 28265-0938 | | | - | |
| BLOOMING COOKIES | 502 AMSTERDAM AVENUE | | | ATLANTA | GA | 30306 | | | - | CI |
| BLOOMINGTON SECURITY SOLUTIONS | 9905 LYDALE AVENUE SOUTH | | | BLOOMINGTON | MN | 55420 | | | - | |
| BLUE CARE NETWORK | 611 CASCADE WEST PARKWAY S E | GREAT LAKES | | GRAND RAPIDS | MI | 49546 | | | 1,928.80 | |
| BLUE CARE NETWORK | P. O BOX 5043 | | | SOUTHFIELD | MI | 48086-5043 | | | 617.61 | |
| BLUE CARE NETWORK | 25925 TELEGRAPH ROAD | MAIL CODE 8849 | P O BOX 5184 | SOUTHFIELD | MI | 48086 | | | - | |
| BLUE CHIP MEDICAL PRODUCTS, IN | 7-11 SUFFERN PLACE | | | SUFFERN | NY | 10901 | | | - | |
| BLUE CHOICE | P O BOX 66834 | | | ST LOUIS | MO | 63166 | | | 13,356 03 | |
| BLUE CROSS BLUE SHIELD | OF UTAH | P O BOX 30270 | | SALT LAKE CITY | UT | 84130-0270 | | | 30,717.93 | |
| BLUE CROSS BLUE SHIELD | OF ROCHESTER, REMITTANCE PROCESSING | P O BOX 9620 | | ROCHESTER | NY | 14604 | | | 12,457 50 | |
| BLUE CROSS BLUE SHIELD | CUSTOMER SERVICE | P. O BOX 2181 | | LITTLE ROCK | AR | 72203-2181 | | | 11,898.44 | |
| BLUE CROSS BLUE SHIELD | OF NEW JERSEY, DEPT V | P O. BOX 247 | | NEWARK | NJ | 07101-0247 | | | 5,830 34 | |
| BLUE CROSS BLUE SHIELD | OF NEW JERSEY | P O BOX 420 | | NEWARK | NJ | 7101 | | | 4,877 89 | |
| BLUE CROSS BLUE SHIELD | P. O BOX 995 | | | BIRMINGHAM | AL | 35298 | | | 3,852.19 | |
| BLUE CROSS BLUE SHIELD | P O BOX 1937 | | | RANDHO CORDOVA | CA | 95741 | | | 3,848 87 | |
| BLUE CROSS BLUE SHIELD | P. O BOX 425 | | | WORTHINGTON | OH | 43085 | | | 1,823 15 | |
| BLUE CROSS BLUE SHIELD | 6300 CONOGA AVE. | | | WOODLAND HILLS | CA | 91367-2555 | | | 1,620 60 | |
| BLUE CROSS BLUE SHIELD | PO BOX 272560 | | | CHICO | CA | 95927 | | | 1,078.37 | |
| BLUE CROSS BLUE SHIELD | OF MINNESOTA | P. O BOX 64338 | | ST PAUL | MN | 55164 | | | 700 00 | |
| BLUE CROSS BLUE SHIELD | P O BOX 600601 | FEDERAL EMPLOYEE PLANS | | COLUMBIA | SC | 29260 | | | 607.50 | |
| BLUE CROSS BLUE SHIELD | OF MICHIGAN | P. O. BOX 199 | | DETROIT | MI | 48231-9959 | | | 600.00 | |
| BLUE CROSS BLUE SHIELD | SMALL GROUP SERVICES | P. O. BOX 9041 | | OXNARD | CA | 93031-9041 | | | 540 91 | |
| BLUE CROSS BLUE SHIELD | OF KANSAS CITY | P O BOX 419016 | | KANSAS CITY | MO | 64141-6016 | | | 502 20 | |
| BLUE CROSS BLUE SHIELD | OF KANSAS | 1133 S W TOPEKA BLVD | | TOPEKA | KS | 66629-0001 | | | 469 63 | |
| BLUE CROSS BLUE SHIELD | OF NORTH DAKOTA | 4510 13TH AVENUE S.W. | | FARGO | ND | 58121 | | | 423.78 | |
| BLUE CROSS BLUE SHIELD | OF MISSISSIPPI | P. O BOX 1043 | | JACKSON | MS | 39215-1043 | | | 405.28 | |
| BLUE CROSS BLUE SHIELD | OF PENNSYLVANIA | P.O BOX 898820 | | CAMP HILL | PA | 17089-8820 | | | 404 83 | |
| BLUE CROSS BLUE SHIELD | P O BOX 239 | | | TOPEKA | KS | 66629 | | | 395.19 | |
| BLUE CROSS BLUE SHIELD | P. O. BOX 4089 | | | WOODLAND HILLS | CA | 91365 | | | 319 01 | |
| BLUE CROSS BLUE SHIELD | P O BOX 1364, DEPT 640-RFR | | | CHICAGO | IL | 60690 | | | 311 02 | |
| BLUE CROSS BLUE SHIELD | OF WISCONSIN | P. O BOX 1582 | | MILWAUKEE | WI | 53201 | | | 288 00 | |
| BLUE CROSS BLUE SHIELD | OF FLORIDA | P. O BOX 1798 | | JACKSONVILLE | FL | 32231-0014 | | | 277.20 | |
| BLUE CROSS BLUE SHIELD | P O BOX 25956 | | | SALT LAKE CITY | UT | 84125-0956 | | | 220.03 | |
| BLUE CROSS BLUE SHIELD | P O BOX 70000 | | | VAN NUYS | CA | 91470-0001 | | | 208.26 | |
| BLUE CROSS BLUE SHIELD | OF IDAHO | P. O BOX 7408 | | BOISE | ID | 83707 | | | 200 00 | |
| BLUE CROSS BLUE SHIELD | NATIONAL CAPITAL AREA | 550 12TH STREET SW | | WASHINGTON | DC | 20065 | | | 105 00 | |
| BLUE CROSS BLUE SHIELD | PERSCARE | PO BO X4386 | | WOODLAND HILLS | CA | 91365 | | | 96.11 | |
| BLUE CROSS BLUE SHIELD | OF ILLINOIS | P O BOX 1220 | | CHICAGO | IL | 60690 | | | 46.86 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| BLUE CROSS BLUE SHIELD | 700 BROADWAY | | | DENVER | CO | 80273 | | | 20.00 | |
| BLUE CROSS BLUE SHIELD | ARKANSAS | PO BOX 83860 | | BATON ROUGE | LA | 70884 | | | 18.00 | |
| BLUE CROSS BLUE SHIELD OF MICH | BCBSM | DRAWER #67 729 | | DETROIT | MI | 48267-0729 | | | | |
| BLUE CROSS BLUE SHIELD OF N CA | OF NORTH CAROLINA | CASHIER'S DEPT | P O BOX 2291 | DURHAM | NC | 27702-2291 | | | | |
| BLUE CROSS BLUE SHIELD OF N CAROLINA | OF NORTH CAROLINA | CASHIER'S DEPT | P O BOX 2291 | DURHAM | NC | 27702-2291 | | | 1,319.29 | |
| BLUE CROSS BLUE SHIELD OF SOUT | P O BOX 100184 | | | COLUMBIA | SC | 29202-3184 | | | | |
| BLUE CROSS BLUE SHIELD OF SOUTH CAROLINA | P O BOX 100184 | | | COLUMBIA | SC | 29202-3184 | | | 385.00 | |
| BLUE CROSS BLUE SHIELD OF UTIC | 12 RHOADS DRIVE | | | UTICA | NY | 13502-6398 | | | | |
| BLUE CROSS NATIONAL CAPITAL | PO BOX 1739 | | | CUMBERLAND | MD | 21901 | | | 951.46 | |
| BLUE ENVELOPE HEALTH FAIR | P O BOX 50904 | | | CASPER | WY | 82605 | | | | |
| BLUE LAKE RESOURCES | PO BOX 687 | | | CRYSTAL BAY | NV | 89402 | | | | |
| BLUE SHIELD OF CALIFORNIA | CORPORATE RECOVERY DEPT | P O BOX 769025 | | WOODLAND | CA | 95776-9025 | | | | |
| BLUE SHIELD OF NORTHEASTERN NEW YORK | 187 WOLF ROAD | | | ALBANY | NY | 12212 | | | 5,040.00 | |
| BLUE SHIELD OF NORTHEASTERN NEW YORK | PO BOX 15013 | | | ALBANY | NY | 12212 | | | 427.99 | |
| BLUE SKY COURIERS | 46 N THIRD STREET | SUITE 206 | | MEMPHIS | TN | 38103 | | | 70.00 | |
| BLUEFIELD REG MED CTR H H | P O BOX 1070 | | | BLUEFIELD | WV | 24701-1070 | | | | |
| BNY INFORMATION SERVICES | 925 PATTERSON PLANK ROAD | | | SYRAUCUS | NJ | 07094 | | 61.26 | 61.26 | CHC |
| BOARD OF WATER & LIGHT | P O BOX 13007 | | | LANSING | MI | 48901-3007 | | | | |
| BOARD OF WATER SUPPLY | 630 S BERETANIA STREET | CITY AND COUNTY OF HONOLULU | | HONOLULU | HI | 96843-0001 | | | | |
| BOAS SURGICAL INC | 1309 GORDON STREET | | | ALLENTOWN | PA | 18102 | | | 176.30 | |
| BOB PATTERSON TRUSTEE | P O BOX 2751 | | | MEMPHIS | TN | 38101-2751 | | | | CI |
| BOB'S HAVEN DELICATESSEN | CHARLESTOWN AND BUCKWALTER ROADS | | | PHOENIXVILLE | PA | 19460 | | | | |
| BODYPOINT DESIGNS, INC | 558 FIRST AVENUE SOUTH SUITE 300 | | | SEATTLE | WA | 98104 | | | | |
| BODYPOINT DESIGNS, INC | PO BOX 45760 | | | SEATTLE | WA | 98145-0760 | | | | |
| BOISE CASCADE OFFICE PRODUCTS | P O BOX 92735 | | | CHICAGO | IL | 60675-2735 | | | | |
| BOISE REFRIGERATION SERVICE CO | 202 W 39TH STREET | | | GARDEN CITY | ID | 83714 | | | | |
| BON SECOURS - VENICE HOSP | 15121 TAMIAMI TR-SUITE E | | | NORTH PORT | FL | 34287 | | | | |
| BONNEY'S DELIVERY SERVICE | 3207 DELMAR AVE | | | SCHENECTADY | NY | 12306 | | | 520.25 | |
| BONUS BUILDING CARE OF TULSA I | 8030 S MEMORIAL DR, STE C-1 | | | TULSA | OK | 74133 | | | | |
| BOOT WORLD CORP | 7580 TRADE STREET | | | SAN DIEGO | CA | 92121 | | | | CI |
| BOOT WORLD CORP | 7580 TRADE STREET | | | SAN DIEGO | CA | 92121 | | | | |
| BOROUGH OF TOTOWA WATER DEPART | MUNICIPAL BUILDING | | | TOTOWA | NJ | 7512 | | | | CI |
| BOROUGH OF TOTOWA WATER DEPART | MUNICIPAL BUILDING | | | TOTOWA | NJ | 7512 | | | | |
| BOSCO LULING CLEANERS | 301 PAUL MAILARD | | | LULING | LA | 70070 | | | | |
| BOSTON BEAN COFFEE COMPANY | ONE BRYANT STREET | | | WOBURN | MA | 1801 | | | | |
| BOSTON EDISON | P O BOX 970030 | | | BOSTON | MA | 02297-0030 | | | | |
| BOSTON EDISON | PO BOX 970030 | | | BOSTON | MA | 02297-0030 | | | | |
| BOSTON SCIENTIFIC CORPORATION | MICROVASIVE ENDOSCOPY | ONE BOSTON SCIENTIFIC PL | | NATICK | MA | 017601537 | | | 513.40 | |
| BOSWELL ENTERPRISES | 1026 WARREN AVE. | | | CARY | NC | 27511 | | | | |
| BO-TY FLORIST, INC | 3002 TRENWEST DRIVE | | | WINSTON-SALEM | NC | 27103 | | | | |
| BOULDER COMMUNITY HOMECARE | P O BOX 9130 | | | BOULDER | CO | 80301 | | | 210.00 | |
| BOUWHUIS SUPPLY, INC | 5220 WEST RIVER DRIVE N.E. | | | COMSTOCK PARK | MI | 49321 | | | 61.35 | |
| BOWERS FLORIST | 440 ELK AVENUE | | | ELIZABETHTON | TN | 37604 | | | | |
| BOWNE OF DALLAS | 1931 MARKET CENTER BOULEVARD | SUITE 111 | | DALLAS | TX | 75207 | 70,000.00 | | 70,000.00 | CI |
| BOX MAKER | P O BOX 84986 | | | SEATTLE | WA | 98124-8286 | | | | |
| BOYCE AND BYNUM PATHOLOGY | LABORATORIES, PC | P O BOX 7406 | | COLUMBIA | MO | 65205 | | | | |
| BRADLEY PLUMBING & HEATING, IN | PO BOX 210007 | | | MONTGOMERY | AL | 36121-0007 | | | | |
| BRAINBUZZ.COM | 1111 N WESTSHORE BLVD | SUITE 500 | | TAMPA | FL | 33607 | | | | |
| BRANDT BOX & PAPER, INC | 400 LEXINGTON DRIVE | | | BUFFALO GROVE | IL | 60089 | | | | |
| BRANDYWINE HOME HEALTH | 406 BOOT ROAD | SUITE 404-1 | | DOWNINGTON | PA | 19335 | | | 8,975.41 | |
| BRASWELL ELECTRIC INC | P O BOX 97 | | | DULUTH | GA | 30096 | | | | |
| BRAY ORTHOTICS & PROSTHETICS | 215 OLD HOOK ROAD | SUITE 313 | | WESTWOOD | NJ | 7675 | | | 376.01 | |
| BRC / HARRIS INC | 112 INVERNESS CIRCLE EAST | SUITE B | | ENGLEWOOD | CO | 80112 | | | | CI |
| BREATH EASY RESP SVCS INC | 1310 RICHMOND AVENUE | | | MT PLEASANT | NJ | 8742 | | | 525.00 | |
| BRIAN G SMITH MD | 960 CENTER ROAD | | | WEST SENECA | NY | 14224 | | | | |
| BRIDGET FREEMAN, MD | 122 SIXTH STREET | ATLANTIC BEACH | | JACKSONVILLE | FL | 32233 | | | | CI |
| BRIGGS CORPORATION | P O BOX 1355 | | | DES MOINES | IA | 50305-1355 | | | 148.71 | |
| BRIGGS CORPORATION | P O BOX 1355 | | | DES MOINES | IA | 50305 | | | | |
| BRISTLECONE HOMECARE & HOSPICE | P O BOX 1327 | | | FRISCO | CO | 80443 | | | | |
| BRISTOL-MYERS USPNG-EL MONTE | DIV OF MEAD JOHNSON | DEPT #60081 | | EL MONTE | CA | 91735 | | | 180.00 | |
| BRMMC dba MOUNTAIN STATES LAUN | 1019 WEST OAKLAND AVENUE | SUITE 5 | | JOHNSON CITY | TN | 37604 | | | | |
| BRMMC dba MOUNTAIN STATES LAUNDRY | 1019 WEST OAKLAND AVENUE | SUITE 5 | | JOHNSON CITY | TN | 37604 | | | 32.55 | |
| BROBECK, PHLEGER & HARRISON | 38 TECHNOLOGY DRIVE | | | IRVINE | CA | 92618-2301 | | | | CI |
| BRODINO'S BATTERY WAREHOUSE, I | 8188 COMMERCIAL | | | LA MESA | CA | 91942 | | | | |
| BRONSON PHARMACEUTICAL | 1945 CRAIG ROAD | P O BOX 46903 | | ST. LOUIS | MO | 63146 | | | | |
| BROOKHAVEN HOSPITAL HOME HEALTH | 103 W MAIN ST | | | PATCHOGUE | NY | 11772 | | | 49,358.07 | |
| BROOKHAVEN MEMORIAL HOSPITAL | 4 PHYLLIS DRIVE | | | PATCHOGUE | NY | 11772 | | | 192.06 | |
| BROOKLYN RESPIRATORY HOME CARE | 7903 17TH AVE | | | BROOKLYN | NY | 11214 | | | 45,183.03 | |
| BROOKLYN UNION | P O BOX 888 | | | HICKSVILLE | NY | 11815-0001 | | | | |
| BROOKSIDE | HOME HEALTH CARE | 4950 S HIGHLAND DR | | SALT LAKE CITY | UT | 84117 | | | 1,350.00 | |
| BROOKSIDE | HOME HEALTH CARE | 1309 JAMESTOWN RD | SUITE 201 | WILLIAMSBURG | VA | 23185 | | | | |
| BROOKSIDE HOME HEALTH CARE | 701 W GRACE ST | | | RICHMOND | VA | 23220 | | | | |
| BROWARD COUNTY REVENUE COLLECT | GOVERNMENTAL CENTER ANNEX | 115 S. ANDREWS AVENUE | | FT LAUDERDALE | FL | 33301 | | | | CI |
| BROWN RUDNICK FREED & GESMER | ONE FINANCIAL CENTER | | | BOSTON | MA | 2111 | | | | CI |
| BROWNING FERRIS INDUSTRIES | VALLEY FORGE DISTRICT (847) | P O BOX 8887 | | BOSTON | MA | 02266-8887 | | | | CI |
| BROWNING FERRIS INDUSTRIES | P.O. BOX 9001223 | 2090413 | | LOUISVILLE | KY | 40290-1223 | | | 669.40 | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE INC | P O BOX 9001438 | | LOUISVILLE | KY | 40290-1438 | | | 309.74 | |
| BROWNING FERRIS INDUSTRIES | INTERMTN DIST #784 | PO BOX 78051 | | PHOENIX | AZ | 85062-8051 | | | 275.10 | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | NORTHWEST DISTRICT #781 | P O BOX 78220 | PHOENIX | AZ | 85062-8220 | | | 219.69 | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | INTERMTN DISTRICT #784 | P O BOX 78051 | PHOENIX | AZ | 85062-8051 | | | 203.93 | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC. | P O BOX 9001456 | | LOUISVILLE | KY | 40290-1456 | | | 82.50 | |
| BROWNING FERRIS INDUSTRIES | HUNTINGTON DISTRICT #0341 | P O BOX 9001263 | | LOUISVILLE | KY | 40290-1263 | | | 49.72 | |
| BROWNING FERRIS INDUSTRIES | 14374 COMMERCE WAY | | | MIAMI LAKES | FL | 33016 | | | | |
| BROWNING FERRIS INDUSTRIES | ATLANTA LAWRENCEVILLE DIS | P.O. BOX 9001487 | | LOUISVILLE | KY | 40290-1487 | | | | |
| BROWNING FERRIS INDUSTRIES | AUBURN DISTRICT | P O BOX 8800 | | BOSTON | MA | 2266 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LocEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| BROWNING FERRIS INDUSTRIES | BALTIMORE DISTRICT #358 | P O BOX 9001462 | | LOUISVILLE | KY | 40290 1462 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | COLORADO DISTRICT #9319 | P O BOX 78510 | PHOENIX | AZ | 85062 8510 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | JACKSON DISTRICT | P O BOX 9001238 | LOUISVILLE | KY | 40290 1238 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | KANSAS CITY DISTRICT | P O BOX 9001280 | LOUISVILLE | KY | 40290 1280 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | LOS ANGELES DISTRICT # 672 | P O BOX 78027 | PHOENIX | AZ | 85062 8027 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI MEDICAL WASTE SYSTEMS | NO CALIFORNIA DISTRICT #789 | P O BOX 78530 | PHOENIX | AZ | 85062 8530 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI OF GEORGIA, INC | ATLANTA LAWRENCEVILLE DISTRICT | P O BOX 91 2033 | ORLANDO | FL | 32891 2033 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI OF HAWAII INC | OAHU | P O BOX 29150 | HONOLULU | HI | 96820 1550 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI OF NEW YORK INC | P O BOX 8826 | | BOSTON | MA | 02266 8826 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI OF OHIO, INC | CINCINNATI DISTRICT #0380 | P O BOX 9001258 | LOUISVILLE | KY | 40290 1258 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI WASTE SYSTEMS | BIRMINGHAM DISTRICT | P O BOX 912076 | ORLANDO | FL | 32891 2076 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI WASTE SYSTEMS | BIRMINGHAM DISTRICT/MEDICAL | P O BOX 912077 | ORLANDO | FL | 32891 2077 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI WASTE SYSTEMS | P O BOX 9001287 | | LOUISVILLE | KY | 40290 1287 | | | | |
| BROWNING FERRIS INDUSTRIES | BFI WASTE SYSTEMS | P O BOX 9001287 | | LOUISVILLE | KY | 40290 1287 | | | | |
| BROWNING FERRIS INDUSTRIES | CASPER | PO BOX 78939 | | PHOENIX | AZ | 85062 8939 | | | | |
| BROWNING FERRIS INDUSTRIES | CHICAGOLAND NORTH #222 | P O BOX 9001201 | | LOUISVILLE | KY | 40290 1201 | | | | |
| BROWNING FERRIS INDUSTRIES | CINCINNATI DISTRICT #0380 | | | LOUISVILLE | KY | 40290 1258 | | | | |
| BROWNING FERRIS INDUSTRIES | GREAT LAKES MEDICAL | P O BOX 9001253 | | LOUISVILLE | KY | 40290 1253 | | | | |
| BROWNING FERRIS INDUSTRIES | GREENVILLE MEDICAL WASTE | P O BOX 912891 | | ORLANDO | FL | 32891 2891 | | | | |
| BROWNING FERRIS INDUSTRIES | HEALTH MANAGEMENT, INC | P O BOX 9001231 | | LOUISVILLE | KY | 40290 1231 | | | | |
| BROWNING FERRIS INDUSTRIES | INDAINAPOLIS DISTRICT #390 | P.O. BOX 9001243 | | LOUISVILLE | KY | 40290 1243 | | | | |
| BROWNING FERRIS INDUSTRIES | INDIANAPOLIS DISTRICT #0390 | P. O BOX 9001243 | | LOUISVILLE | KY | 40290 1243 | | | | |
| BROWNING FERRIS INDUSTRIES | KNOXVILLE DISTRICT | P O BOX 9001230 | | LOUISVILLE | KY | 40290 1230 | | | | |
| BROWNING FERRIS INDUSTRIES | LOS ANGELES DISTRICT #672 | P O BOX 78027 | | PHOENIX | AZ | 85062 8027 | | | | |
| BROWNING FERRIS INDUSTRIES | MEDICAL WASTE OF LOUISIANA | P O BOX 9001400 | | LOUISVILLE | KY | 40290 1400 | | | | |
| BROWNING FERRIS INDUSTRIES | MEDICAL WASTE SYSTEMS | LOS ANGELES DISTRICT #672 | P O BOX 78027 | PHOENIX | AZ | 85062 8027 | | | | |
| BROWNING FERRIS INDUSTRIES | MIDDLE TENNESSEE DISTRICT | P O BOX 9001227 | | LOUISVILLE | KY | 40290 1227 | | | | |
| BROWNING FERRIS INDUSTRIES | MILWAUKEE DISTRICT #680 | P O BOX 9001249 | | LOUISVILLE | KY | 40290 1249 | | | | |
| BROWNING FERRIS INDUSTRIES | MILWAUKEE DISTRICT #680 | P.O BOX 9001249 | | LOUISVILLE | KY | 40290 1249 | | | | |
| BROWNING FERRIS INDUSTRIES | MT. LAUREL DISTRICT #1433 | P O BOX 8829 | | BOSTON | MA | 02266 8829 | | | | |
| BROWNING FERRIS INDUSTRIES | OF HAWAII | OAHU | P O BOX 29150 | HONOLULU | HI | 96820 1550 | | | | |
| BROWNING FERRIS INDUSTRIES | OKLAHOMA CITY DISTRICT #0282 | P O BOX 78753 | | PHOENIX | AZ | 85062 8753 | | | | |
| BROWNING FERRIS INDUSTRIES | OKLAHOMA CITY FRONTEND | 4625 S ROCKWELL | | OKLAHOMA CITY | OK | 73179 | | | | |
| BROWNING FERRIS INDUSTRIES | OMAHA DISTRICT | P O BOX 9001278 | | LOUISVILLE | KY | 40290 1278 | | | | |
| BROWNING FERRIS INDUSTRIES | OMAHA DISTRICT | P.O BOX 9001278 | | LOUISVILLE | KY | 40290 1278 | | | | |
| BROWNING FERRIS INDUSTRIES | P O BOX 78703 | | | PHOENIX | AZ | 85062 8703 | | | | |
| BROWNING FERRIS INDUSTRIES | P O BOX 8829 | | | BOSTON | MA | 02266 8829 | | | | |
| BROWNING FERRIS INDUSTRIES | P.O. BOX 9001231 | | | LOUISVILLE | KY | 402901231 | | | | |
| BROWNING FERRIS INDUSTRIES | P.O. BOX 9001262 | | | LOUISVILLE | KY | 40290 1262 | | | | |
| BROWNING FERRIS INDUSTRIES | P O BOX 9001416 | | | LOUISVILLE | KY | 40290 1416 | | | | |
| BROWNING FERRIS INDUSTRIES | P O. BOX 9001419 | | | LOUISVILLE | KY | 40290 1419 | | | | |
| BROWNING FERRIS INDUSTRIES | P.O. BOX 9001437 | | | LOUISVILLE | KKY | 40290 1437 | | | | |
| BROWNING FERRIS INDUSTRIES | P O. BOX 9001444 | | | LOUISVILLE | KY | 40290 1444 | | | | |
| BROWNING FERRIS INDUSTRIES | PALATINE HAULING #1655 | PO BOX 67-3070 | | MILWAUKEE | WI | 53267 3070 | | | | |
| BROWNING FERRIS INDUSTRIES | PIEDMONT TRIAD DISTRICT | PO BOX 9001476 | | LOUISVILLE | KY | 40290 1476 | | | | |
| BROWNING FERRIS INDUSTRIES | PO BOX 9001236 | | | LOUISVILLE | KY | 40290 1236 | | | | |
| BROWNING FERRIS INDUSTRIES | PO BOX 9001486 | | | LOUISVILLE | KY | 40290 1486 | | | | |
| BROWNING FERRIS INDUSTRIES | PO BOX 9001652 | | | LOUISVILLE | KY | 40290 1652 | | | | |
| BROWNING FERRIS INDUSTRIES | QUAD CITIES DISTRICT | P O BOX 9001211 | | LOUISVILLE | KY | 40290 1211 | | | | |
| BROWNING FERRIS INDUSTRIES | RALEIGH DISTRICT | P. O. BOX 912036 | | ORLANDO | FL | 32891 2036 | | | | |
| BROWNING FERRIS INDUSTRIES | SOUTHEAST FLORIDA DISTRICT | PO BOX 9001495 | | LOUISVILLE | KY | 40290 1495 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | BFI MEDICAL WASTE | P.O. BOX 9001236 | LOUISVILLE | KY | 40290 1236 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | BFI MEDICAL WASTE SYSTEMS | P O BOX 9001280 | LOUISVILLE | KY | 40290 1280 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BIX 78510 | | PHOENIX | AZ | 85062 8510 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 78820 | | PHOENIX | AZ | 85062 8820 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 79002 | | PHOENIX | AZ | 85062 9002 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001407 | | LOUISVILLE | KY | 40290 1407 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001408 | | LOUISVILLE | KY | 40290 1408 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001409 | | LOUISVILLE | KY | 40290 1409 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001411 | | LOUISVILLE | KY | 40290 1411 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001434 | | LOUISVILLE | KY | 40290 1434 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001435 | | LOUISVILLE | KY | 40290 1435 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001446 | | LOUISVILLE | KY | 40290 1446 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001454 | | LOUISVILLE | KY | 40290 1451 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC | P O BOX 9001454 | | LOUISVILLE | KY | 40290 1454 | | | | |
| BROWNING FERRIS INDUSTRIES | STERICYCLE, INC BFI MEDICAL WASTE | P.O. BOX 78427 | | PHOENIX | AZ | 85062 8427 | | | | |
| BROWNING FERRIS INDUSTRIES | TULSA DISTRICT #283 | P O BOX 78750 | | PHOENIX | AZ | 85062 8750 | | | | |
| BROWNING FERRIS INDUSTRIES | VALLEY FORGE DISTRICT (847) | P O BOX 8887 | | BOSTON | MA | 02266 8887 | | | | |
| BROWNING FERRIS INDUSTRIES | WASTE SYSTEMS DIV. - ALBANY | P O BOX 8802 | | BOSTON | MA | 02266 8802 | | | | |
| BROWNING FERRIS INDUSTRIES | WASTE SYSTEMS DIV. ALBANY | P.O BOX 8802 | | BOSTON | MA | 02266 8802 | | | | |
| BROWNING FERRIS INDUSTRIES | WESTERN MICHIGAN DISTRICT-1151 | P O BOX 9001254 | | LOUISVILLE | KY | 40290 1254 | | | | |
| BROWNING FERRIS INDUSTRIES | WESTERN MICHIGAN DISTRICT-1151 | P. O. BOX 9001254 | | LOUISVILLE | KY | 40290 1254 | | | | |
| BROWN'S HOME HEALTH SUPPLY | 14315 'C' CIRCLE | | | OMAHA | NE | 68144 | | | | |
| BROWNS PHARMACY | 1018 E. MT. HOPE | | | LANSING | MI | 48910 | | | | |
| BRUCE BISCORNET | 836 CANDIA ROAD | | | MANCHESTER | NH | 3109 | | | | CI |
| Bruce Harper | 6171 Windemere Pt | | | Brighton | MI | 48116 | | | | CHC |
| BRUNCHERY RESTAURANT | 3811 W HILLSCOROUGH AVE | | | TAMPA | FLORIDA | 33614 | | | | |
| BRYAN CAVE LLP | ONE METROPOLITAN SQUARE | 211 NORTH BROADWAY | SUITE 3600 | ST LOUIS | MO | 63102 2750 | | 3,400.00 | 3,400.00 | CHC |
| BRYAN CAVE LLP | P. O. BOX 503089 | | | ST LOUIS | MO | 63150 3089 | | | | CHC |
| BRYANLGH HOME HEALTH | 1600 SOUTH 48TH STREET | | | LINCOLN | NE | 68506 | | | 595.00 | |
| BT OFFICE PRODUCTS INTERNATION | 5400 NATHAN LANE | | | MINNEAPOLIS | MN | 55442 3901 | | | | |
| BT OFFICE PRODUCTS INTERNATION | FILE 55584 | | | LOS ANGELES | CA | 90074 5584 | | | | |
| BUCKINGHAM VALLEY & REHAB | 820 DURHAM RD | PO BOX 447 | | BUCKINGHAM | PA | 18912 | | | 288.00 | |
| BUDGET PLUMBING | 147 ORSHARD CIRCLE | | | CHARLOTTE | NC | 28217 | | | | |
| BUFFALO NEWS, THE | ONE NEWS PLAZA | | | BUFFALO | NY | 14240 | | | 167.72 | |
| BUGMASTER EXTERMINATING | P O BOX 218 | | | HOPEDALE | MA | 1747 | | | | |
| BUILDERS MART | 665 SO WALNUT | | | CASPER | WY | 82602 | | | | |
| BUILDING CARE SYSTEMS, INC | P O BOX 1696 | | | ALBANY | NY | 12201 1696 | | | | |
| BUILDING MAINTENANCE OF AMERIC | 427 W. COLORADO BLVD | SUITE 202 | | GLENDALE | CA | 91204 | | | | |
| BUILDING MAINTENANCE OF AMERICA | 427 W. COLORADO BLVD | SUITE 202 | | GLENDALE | CA | 91204 | | | 690.00 | |
| BUILDING SERVICE 32 B-J HEALTH FUND | 101 AVENUE OF THE AMERICAS | EMP CLAIMS 10TH FLOOR | | NEW YORK | NY | 10012 1906 | | | 2,757.19 | |
| BURBANK/GLENDALE BUILDING SERV | 3921 WILSHIRE BLVD | SUITE 712 | | LOS ANGELES | CA | 90010 | | | | |
| BURGARELLO ALARM, INC | P O BOX 2883 | | | SPARKS | NV | 89432 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| BURKE CLEANERS | 301 E LOCUST | | | DAVENPORT | IA | 52803 | | | 25.68 | |
| BURKLEE PRINTING CO , INC | 3909A WEST POINT BOULEVARD | | | WINSTON-SALEM | NC | 27103 | | | | CI |
| BURRELLE'S PRESS CLIPPING SERV | 75 EAST NORTHFIELD ROAD | | | LIVINGSTON | NJ | 7039 | | | | CI |
| BURTRONICS BUSINESS SYSTEMS | P O BOX 1170 | | | SAN BERNARDINO | CA | 92402 | | | | |
| BUSINESS CENTER ONE TRUST | 1645 AVENUE D, SUITE J | | | BILLINGS | MT | 59102 | | | | |
| BUSINESS CENTERS OF MO INC | 13035 OLIVE ST RD. | SUITE 119 | | ST LOUIS | MO | 63141-6176 | | | | |
| BUSINESS DEPOT | 328 GREEN ROAD | | | STONEY CREEK | | L8E 5T7 | | 647.92 | 647.92 | CHC |
| BUSINESS ENVIRONMENTS | 4121 PROSPECT AVENUE NE | | | ALBUQUERQUE | NM | 87110-3895 | | | | |
| BUSINESS HEALTH SERVICES | 36616 PLYMOUTH | | | LIVONIA | MI | 48150 | | | | CI |
| BUSINESS HEALTH SERVICES | 36616 PLYMOUTH | | | LIVONIA | MI | 48150 | | | | |
| BUSINESS METHODS INC | 150 METRO PARK | | | ROCHESTER | NY | 14623 | | | | |
| BUSINESS SUPPORT SERVICES | 618 MAIN AVE | | | FARGO | ND | 58103 | | | | |
| BUSINESS SYSTEMS INC | P O BOX 824 | | | WICHITA | KS | 67201-0824 | | | | CI |
| BUSINESS SYSTEMS INC. | P O BOX 824 | | | WICHITA | KS | 67201-0824 | | | | |
| BUSINESS TELEPHONE EXCHANGE | P O BOX 11615 | | | RENO | NV | 89510 | | | | |
| BUSINESS WIRE | 44 MONGOMERY STREET | 39TH FLOOR | | SAN FRANCISCO | CA | 94104 | | | | CI |
| BUSINESS WORLD, INC | 188 FOOTHILL ROAD | | | BRIDGEWATER | NJ | 8807 | | | 27.77 | |
| BUTLER COUNTY | PUBLIC HEALTH NU | P O BOX 325 | | ALLISON | IA | 50602 | | | | |
| BUTLER INTERNATIONAL | P O BOX 651149 | | | CHARLOTTE | NC | 28265 | | | 14,928.00 | |
| BUTLER-DEARDEN PAPER SERVICE, | P O BOX 1069 | | | BOYLSTON | MA | 01505-1669 | | | | |
| BUTTERS FETTING CO , INC | P O BOX 3036 | | | MILWAUKEE | WI | 53201-3036 | | | 1,279.54 | |
| BYRON'S OFFICE EQUIPMENT, INC | 829 CY AVENUE | | | CASPER | WY | 82601 | | | | |
| C & H DISTRIBUTORS, INC | P O BOX 88031 | | | MILWAUKEE | WI | 53288-0031 | | | | |
| C & M SHELL GAS & WASH | 6109 S. CEDAR | | | LANSING | MI | 48911 | | | | |
| C & S CLINICAL LAB, INC | P O BOX 5269 | | | ENGLEWOOD | NJ | 07631-5269 | | | | |
| C P FLOWER & CARD CO | 6952 KATELLA AVE | | | CYPRESS | CA | 90630 | | | | |
| C R BARD, INC | 8195 INDUSTRIAL BLVD | | | COVINGTON | GA | 30209 | | | | |
| C R BARD, INC | P O BOX 75767 | | | CHARLOTTE | NC | 28275 | | | | |
| C&M DISCOUNT AUTO PARTS | 1890 WESTERN AVE | | | ALBANY | NY | 12208 | | | | |
| C L BENSEN CO , INC | P O BOX 130233 | | | SAINT PAUL | MN | 55113-0233 | | | | |
| CABLE & WIRELESS, INC | P O BOX 371968 | | | PITTSBURGH | PA | 15250-7968 | | | | |
| CABLE COMM TECHNOLOGIES | 2 PLAZA DRIVE | | | WESTMONT | IL | 60559 | | | | |
| CABLEVISION | P O BOX 70806 | | | CHARLOTTE | NC | 28272-0806 | | | | |
| CABLEVISION LIGHTPATH | P O BOX 360111 | | | PITTSBURHG | PA | 15251-6111 | | | | |
| CABOT INDUSTRIAL PROPERTIES | P O BOX 30690 | | | HARTFORD | CT | 06105-0690 | | | | CHC |
| CACTUS COPIER SUPPLIES, INC | 14435 N SCOTTSDALE RD | SUITE 600 | | SCOTTSDALE | AZ | 85254 | | | | |
| CACTUS COPIER SUPPLIES, INC | 14525 N 79TH ST. | SUITE C | | SCOTTSDALE | AZ | 85260 | | | | |
| CADILLAC COFFEE COMPANY | P O BOX 78000 | | | DETROIT | MI | 48278-0235 | | | | |
| CADILLAC COFFEE COMPANY | P O BOX 33321 | DRAWER 0109 | | DETROIT | MI | 48232-5321 | | | | |
| CADMUS JOURNAL SERVICES | 2901 BYRDHILL ROAD | | | RICHMOND | VA | 23228 | | | | |
| CAHSAH | 723 S STREET | | | SACRAMENTO | CA | 95814 | | | | |
| CAKE & FLOWER SHOPPE INC | 519 RALSTON STREET | | | RENO | NV | 89503-4434 | | | | |
| CAL HENDERSON, SHERIFF | HILLSBOROUGH COUNTY SHERIFF'S OFC | FISCAL BUREAU | P O BOX 550677 | TAMPA | FL | 33655-0677 | | | | |
| CALEAST INDUSTRIAL INVESTORS, | c/o LASALLE ADVISORS CAPT MGMT | OKLAHOMA CITY/GREENFIELD | P O BOX 730063 | DALLAS | TX | 75373-0063 | | | | |
| CALEY & WHITMORE CORPORATION | 18 HIGHLAND AVENUE | | | SOMERVILLE | MA | 2143 | | | | |
| CALIFORNIA IRONWORKERS FIELD WELFARE PLAN | 131 NORTH EL MOLINA AVE | SUITE 330 | | PASADENA | CA | 91101 | | | 973.68 | |
| CALIFORNIA MOVING SYSTEMS | P O BOX 276145 | | | SACRAMENTO | CA | 95827 | | | | |
| CALIFORNIA OVERNIGHT | P. O. BOX 1450 | NW 7009 | | MINNEAPOLIS | MN | 55485-8985 | 23.50 | | 23.50 | CI |
| CALIFORNIA OVERNIGHT | P. O. BOX 1450 | NW 7009 | | MINNEAPOLIS | MN | 55485-8985 | | | 1,134.65 | |
| CALIFORNIA RESTORATION, INC | 18149 VENTURA BLVD | # 163 | | TARZANA | CA | 91356 | | | | |
| CALL 24 COMMUNICATIONS | 1735 NORTH BROADWAY | | | WALNUT CREEK | CA | 94596 | | | 382.50 | |
| CALLAWAY COMMUNITY CARE | 10 S HOSPITAL DRIVE | | | FULTON | MO | 65251 | | | | |
| CALLCONNECT COMMUNICATIONS | P. O. BOX 94242 | | | CHICAGO | IL | 60690 | | | | |
| CALLDANA, INC | 2105 PINE LAKE DRIVE | | | WEST COLUMBIA | SC | 29169 | | | | |
| CALTRONICS BUSINESS SYSTEMS | 10491 OLD PLACERVILLE RD | SUITE 150 | | SACRAMENTO | CA | 95827-2508 | | | | |
| CALVERT-JONES CO INC | 5703 EDSALL ROAD | P O BOX 22290 | | ALEXANDRIA | VA | 22304-9229 | | | | |
| CAM PRINTING & COPY CENTERS | WEST PORT | 824 FEE FEE ROAD | | MARYLAND HTS | MO | 63043 | | | | |
| CAMBRIDGE NUTRACEUTICALS | 294 WASHINGTON ST | SUITE 601 | | BOSTON | MA | 021084608 | | | 190.00 | |
| CAMERON AND COMPANY, INC | 2911 NORTH TENAYA WAY | SUITE 200 | | LAS VEGAS | NV | 89128 | | | 5,617.19 | |
| CAMERON AND COMPANY, INC | 2790 SKYPARK DRIVE SUITE 206 | | | TORRANCE | CA | 90505 | | | 581.25 | |
| CAMERON AND COMPANY, INC | 655 DEEP VALLEY DRIVE | SUITE 100 | | ROLLING HILLS ESTATES | CA | 90274 | | | | |
| CAMERON COMMUNITY HOSPITAL | 1015 WEST 4TH STREET | | | CAMERON | MO | 64429 | | | | |
| CAMPBELL CRITICAL CARE | 3103 WHEELOCK STREET | | | DALLAS | TX | 75220 | | | | |
| CAMPBELL M D , MARK | 710 KENMOOR S.E | | | GRAND RAPIDS | MI | 49546 | | | | |
| CAMP'S COPY CENTER | 6409-C NORTH OLIE AVE | | | OKLAHOMA CITY | OK | 73116 | | | | |
| CAMPUS DRUG, INC | 2218 SHALLOCK AVE | | | KLAMATH FALLS | OR | 97601 | | | 98.19 | |
| CANADA POST | 1 DUNDAS ST W | | | TORONTO | ONTARIO | M5G 2L5 | | | | CHC |
| CANADIAN INTRAVENOUS NURSES AS | 4433 SHEPPARD AVE E | SUITE 200 | | AGINCOURT | ON | M1S 1V3 | | | | CHC |
| CANADIAN SOCIETY OF HOSPITAL P | 1145 HUNT CLUB ROAD | SUITE 350 | | OTTAWA | ONTARIO | K1V043 | | | | CHC |
| CANCER TREATMENT CENTERS | 3455 S CREEK LANE #200 | | | ARLINGTON HEIGHTS | IL | 60005 | | | 960.00 | |
| CANNON MINI SELF-STORAGE | 641 LANCASTER PIKE | (AT ROUTE 30 & ROUTE 202) | | FRAZER | PA | 19355 | | | | |
| CANON FINANCIAL SERVICES INC | P O BOX 42937 | | | PHILADELPHIA | PA | 19101-2937 | | | | CHC |
| CANON FINANCIAL SERVICES INC | P. O. BOX 42937 | | | PHILADELPHIA | PA | 19101-2937 | | | | CHC |
| CAPITAL BLUE CROSS | COMP 1 CENTER | DEPT 778988 | | HARRISBURG | PA | 17177-8988 | | | 14.04 | |
| CAPITAL BLUE CROSS | 2500 ELMERTON AVE | | | HARRISBURG | PA | 17110-9956 | | | | |
| CAPITAL DISTRICT PHYSICIANS HE | PO BOX 1784 | | | ALBANY | NY | 12201-1784 | | | | CI |
| CAPITAL DISTRICT PHYSICIANS HE | 17 COLUMBIA CIRCLE | | | ALBANY | NY | 12203 | | | | |
| CAPITAL DISTRICT PHYSICIANS HEALTH PLAN | 17 COLUMBIA CIRCLE | | | ALBANY | NY | 12203 | | | 4,320.00 | |
| CAPITAL EXPRESS INC | 10212 J STREET | | | OMAHA | NE | 68127-1118 | | | 3,160.41 | |
| CAPITAL OFFICE PRODUCTS | 700 BALLOUGH RD | P O BOX 1671 | | DAYTONA BEACH | FL | 32115 | | | 1,552.52 | |
| CAPITAL RETURNS, INC | P.O. BOX 99608 | | | CHICAGO | IL | 60690 | 219.93 | | 219.93 | CI |
| CAPITAL RETURNS, INC | 4066 N PORT WASHINGTON | | | MILWAUKEE | WI | 53212 | | | | CI |
| CAPITOL COFFEE SYSTEMS | 1000 INVESTMENT BLVD. | | | APEX | NC | 27502 | | | | |
| CAPITOL DIST HAN THERAPY CNTR | 1201 NOTT STREET | # 105A | | SCHENECTADY | NY | 12308 | | | 228.33 | |
| CAPITOL MEDICAL INC | 4601 LOCUST LANE | | | HARRISBURG | PA | 17109 | | | 6,943.00 | |
| CAPITOL REPROGRAPHICS, LLC | PO BOX 811786 | | | LOS ANGELES | CA | 90081-1786 | | | | CI |
| CAPTEK CUSTOM APPLIED TECHNOLO | SCIENCE PRODUCTS | BOX 888 | | SOUTHEASTERN | PA | 19399 | | | | |
| CARDEL INCORPORATED | 201 FRANCES LANE | | | BARRINGTON | IL | 60010 | | | 985.00 | |
| CARDINAL HEALTH | 7000 CARDINAL PLACE | ATTN: MR. JOHN GRIMM | | DUBLIN | OH | 43017 | | 2,259,272.19 | 2,259,272.19 | CHC |
| CARDWELL FLORIST | 32109 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | | | | CI |
| CARDWELL FLORIST | 32109 PLYMOUTH ROAD | | | LIVONIA | MI | 48150 | | | | |
| CARE CHOICES | P. O. BOX 9084 | | | FARMINGTON HLS | MI | 48333 | | | | |
| CARE PARTNERS, INC | 601 HARTMAN RUN ROAD | | | MORGANTOWN | WV | 26505 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CAREER TEMPORARY SERVICES | 1400 E TOUHY AVENUE | | | DES PLAINES | IL | 60018 | | | - | |
| CAREERMOSAIC | P O BOX 751741 | | | CHARLOTTE | NC | 28275-1741 | | | - | CI |
| CAREFORE MEDICAL | 10670 WIDMER | | | LENEXA | KS | 66215 | | | - | |
| CAREFORE MEDICAL | 11511 SOUTH STRANG LINE ROAD | SUITE E | | OLATHE | KS | 66062 | | | - | |
| CARE-FREE COURIER CORPORATION | P O BOX 82545 | | | PHOENIX | AZ | 85071-2545 | | | 190.00 | |
| CAREGIVERS, INC | P. O BOX 2934 | | | BUFFALO | NY | 14240-2934 | | | 90.00 | |
| CAREMARK, INC | 2211 SANDERS ROAD | ATTN: ACCOUNTING | | NORTHBROOK | IL | 60062 | | | 8,890.45 | |
| CAREMAX HOME HEALTH | 13550 ROSCOE BLVD #204 | | | PANORAMA CITY | CA | 91402 | | | - | |
| CAREPRO HOME HEALTH | P O BOX 1786 | | | COLUMBIA | SC | 29202 | | | - | |
| CARERESOURCE HAWAII | 702 S. BERETANIA STREET | SUITE 3A | | HONOLULU | HI | 96813 | | | - | |
| CARESOURCE PROGRAM DEVELOPMENT | 1218 THIRD AVENUE | SUITE 500 | | SEATTLE | WA | 98101-3021 | | | - | |
| CARESOUTH MANAGED CARE | MANAGED CARE | P O BOX 60068 | | AUGUSTA | GA | 30909 | | | - | |
| CARETAKER SCREENING UNIT | HRS DISTRICT OFFICE | 4000 W DR MARTIN LUTHER KING BLVD | | TAMPA | FL | 33614 | | | - | |
| CARETENDERS | 1 GATEWAY CENTER | SUITE 402 | | NEWTON | MA | 2458 | | | 3,848.84 | |
| CAREW PHARMACY | 1818 CAREW | | | FT WAYNE | IN | 46805 | | | - | |
| CARILION HOME CARE SERVICE | HH MARTINSVILLE BRANCH | 15 CLEVELAND AVE. STE 2 | | MARTINSVILLE | VA | 24112 | | | - | |
| CARILION HOME CARE SERVICE | PO BOX 1444 | | | RADFORD | VA | 24141 | | | - | |
| CARING FOUNDATION FOR CHILDREN | 2890 E. COTTONWOOD PKWY | DEPT 28 | | SALT LAKE CITY | UT | 84130-0270 | | | - | |
| CARING HANDS HOME CARE INC. | 113 MINNESOTA AVE | P O BOX 197 | | SEBEKA | MN | 56477 | | | - | |
| CARITHERS FLOWER SHOP | 1708 POWERS FERRY ROAD | | | MARIETTA | GA | 30067 | | | - | CI |
| CARITHERS FLOWER SHOP | 1708 POWERS FERRY ROAD | | | MARIETTA | GA | 30067 | | | - | |
| CARLOS OROZCO | 6207 NW 171 ST. | | | MIAMI | FL | 33015 | | | - | |
| CARL'S SHOES | 27 WEST MAIN STREET | | | MOORESTOWN | NJ | 8057 | | | 487.50 | |
| CARMAL, INC | P O BOX 970 | | | DUNBAR | WV | 25064 | | | - | |
| CAROL ANN CHAMBERS | 40 HERB HILL ROAD | | | GLEN COVE | NY | 11542 | | | - | |
| CAROLINA GEORGIA SOUND, INC | P. O. BOX 212453 | | | AUGUSTA | GA | 30917 | | | - | |
| CAROLINA HOME CARE | P O BOX 30100 | | | SHRVEPORT | LA | 71130-0100 | | | 1,680.00 | |
| CAROLINA HOME CARE | 212 ALLENDALE DR | | | FOREST CITY | NC | 28043 | | | - | |
| CAROLINA HOME CARE | PO BOX 30100 | | | SHRVEPORT | LA | 71130-0100 | | | - | |
| CAROLINA HOME THERAPEUTICS | 720 GRACERN ROAD | SUITE 123 | | COLUMBIA | SC | 29210 | | | - | |
| CAROLINA INTERNAL MEDICINE | 445 BILTMORE SUITE 407 | | | ASHEVILLE | NC | 28801 | | | - | |
| CAROLINA LOCK & SAFE | 5 BROCKMAN DRIVE | | | CHARLESTON | SC | 29412 | | | - | |
| CAROLINA SOUND COMMUNICATIONS. | 1941 SAVAGE RAOD | SUITE 200-G | | CHARLESTON | SC | 29407 | | | - | |
| CAROLINA SOUND COMMUNICATIONS, INC | 1941 SAVAGE RAOD | SUITE 200-G | | CHARLESTON | SC | 29407 | | | 97.25 | |
| CAROLINA SYSTEMS & SERVICES, I | TELECOM DIVISION | 33 DRUID DRIVE | | ASHEVILLE | NC | 28806-2712 | | | - | |
| CAROLINAS HEALTH SYSTEMS | 4701 HEDGEMORE DRIVE | | | CHARLOTTE | NC | 28209 | | | - | |
| CARPENTERS HEALTH & WELFARE FUND | 1419 HAMPTON NO | | | ST LOUIS | MO | 63139 | | | 3,814.61 | |
| CARPENTERS HEALTH & WELFARE FUND | P.O BOX 3010 | | | CONCORD | CA | 94522 | | | 80.00 | |
| CARPET RENTALS, INC | P. O. BOX 5386 | | | STATESVILLE | NC | 28687-5386 | | | - | |
| CARQUEST CANADA LTD | 246 HORTON ST | BOX 5051 | | LONDON | ONTARIO | N6A 4L6 | | | - | CHC |
| CARR, PETER J* | 4024 CRESTON ST | | | PHILADELPHIA | PA | 19135 | | | - | |
| CARROLL AREA NURSING SERVICES | 608 NORTH COURT | | | CARROLL | IA | 51401 | | | - | |
| CARROLL COUNTY HOSPITAL | 1502 N. JEFFERSON ST | | | CARROLTON | MO | 64633 | | | - | |
| CARROL'S DELIVERY | 7 WEATHERLY COURT | | | VALLEY CENTER | KS | 67147 | | | - | |
| CARSON CITY SHERIFFS | OFFICE | 901 E. MUSSER ST | | CARSON CITY | NV | 89701 | | | - | |
| CARTER | 9143 PHILLIPS HIGHWAY | SUITE 100 | | JACKSONVILLE | FL | 32256 | | | - | CI |
| CARTER BLOODCARE | 2205 HIGHWAY 121 | | | BEDFORD | TX | 76021 | | | - | |
| CASCADE DESIGNS INC | 4000 1ST AVENUE SOUTH | | | SEATTLE | WA | 98134 | | | - | |
| CASCADE HEALTHCARE ALLIANCE | 10940 N E 33RD PLACE | SUITE 102 | | BELLEVUE | WA | 98004 | | | 1,304.32 | |
| CASE MANAGEMENT SOCIETY OF AME | 1125 ERMINE AVE | ATTN ROBIN COURTNEY | | WINTER SPRINGS | FL | 32708 | | | - | |
| CASE MANAGEMENT SOCIETY OF AME | 20003 BUNKER BEND COURT | | | HUMBLE | TX | 77346 | | | - | |
| CASE MANAGEMENT SOCIETY OF AME | 8201 CANTRELL ROAD, SUITE 230 | | | LITTLE ROCK | AR | 72227-2448 | | | - | |
| CASE PARTS COMPANY | 877 MONTEREY PASS ROAD | | | MONTEREY PARK | CA | 91754 | | | - | |
| CASPER FIRE X | 435 N MCKINLEY | P O BOX 1441 | | CASPER | WY | 82602 | | | - | |
| CASPER JOURNAL | 351 NORTH LENNOX | | | CASPER | WY | 82601 | | | - | |
| CASPER STAR-TRIBUNE | P O BOX 80 | | | CASPER | WY | 82602-0080 | | | - | |
| CASS COUNTY | PUBLICE HEALTH | P. O. BOX 40 | | WALKER | MN | 56484 | | | - | |
| CASTLE HOME CARE | 46 001 KAM HWY 201 | | | KANEOHE | HI | 96744 | | | - | |
| CASTO INDUSTRY SERVICES | P O BOX 305 | | | CLENDENIN | WV | 25045 | | | 4,749.01 | |
| CATAWBA CO HOME HEALTH | 3070 11TH AVE DR SE | | | HICKORY | NC | 28602 | | | - | |
| CATTARAUGUS COUNTY HEALTH DEPA | 1701 LINCOLN AVENUE | | | OLEAN | NY | 14760 | | | - | |
| CB HEALTHCARE CONSULTING | 12 PINETREE LANE | | | BURR RIDGE | IL | 60521 | | | - | CI |
| CB RICHARD ELLIS LIMITED | AS AGENT FOR CARQUEST CANADA LTD | | | | | | | | - | CHC |
| CBR LABORATORIES, INC | 800 HUNTINGTON AVENUE | | | BOSTON | MA | 02115 | | | 1,235.00 | |
| CBSI | P O BOX 261689 | | | TAMPA | FL | 33685-1689 | | | - | |
| CCBN COM | 200 PORTLAND ST. | | | BOSTON | MA | 2114 | | | - | CI |
| CCFA | 2655 VILLA CREEK STE111 | | | DALLAS | TX | 75234 | | | - | |
| CCH HOME HEALTH AGENCY | 1015 WEST FOURTH | | | CAMERON | MO | 64429-1498 | | | - | |
| CCH INCORPORATED | P. O. BOX 4307 | | | CAROL STREAM | IL | 60197-4307 | | | - | CI |
| CCMH HOME CARE/HOSPICE | 1500 E 10TH ST | | | ATLANTIC | IA | 50022 | | | - | |
| CCMH HOME HEALTH CARE | HOME HEALTH CARE | PO BOX 129 | | LAWTON | OK | 73502-9968 | | | - | |
| CD&L | PO BOX 18294 | | | NEWARK | NJ | 7191 | | | 903.75 | |
| CD&L | NORTHEAST DIVISION | P O BOX 18282 | | NEWARK | NJ | 7191 | | | 711.48 | |
| CD&L | 821 MALCOLM RD | | | BURLINGAME | CA | 94010 | | | - | |
| CDS GROUP HEALTH | PO BOX 50190 | | | SPARKS | NV | 89435 | | | 1,152.00 | |
| CDW COMPUTER CENTERS, INC | P. O. BOX 75723 | | | CHICAGO | IL | 60675-5723 | 1,922.99 | | 1,922.99 | CI |
| CDW COMPUTER CENTERS, INC | P O BOX 75723 | | | CHICAGO | IL | 60675-5723 | | | - | CI |
| CELEBRITY HOMECARE INC. | 18210 SHERMAN WAY | | | RESEDA | CA | 91335-4554 | | | - | |
| CELLNET CELLULAR | P O BOX 901735 | | | CLEVELAND | OH | 44190-1735 | | | 242.34 | |
| CELLULAR ONE | P O BOX 4595 | | | BUFFALO | NY | 14240-4595 | | | 584.71 | |
| CELLULAR ONE | ACCT: 0000186561 | ALBANY TELEPHONE COMPANY | P. O. BOX 4595 | BUFFALO | NY | 14240-4595 | | | - | |
| CELLULAR ONE | ACCT: 0000191271 | ALBANY TELEPHONE COMPANY | P. O. BOX 4595 | BUFFALO | NY | 14240-4595 | | | - | |
| CELLULAR ONE | ACCT: 09608258 | P. O. BOX M905 | | GARY | IN | 46401-0905 | | | - | |
| CELLULAR ONE | P O BOX 15134 | | | WILMINGTON | DE | 19886-5134 | | | - | |
| CELLULAR ONE | P O BOX 7154 | | | SAN FRANCISCO | CA | 94120-7154 | | | - | |
| CELLULAR ONE | P O BOX 78838 | | | PHOENIX | AZ | 85062-8838 | | | - | |
| CELLULAR ONE | P O BOX 806655 | | | KANSAS CITY | MO | 64180-6655 | | | - | |
| CELLULAR ONE | P O BOX M905 | | | GARY | IN | 46401-0905 | | | - | |
| CELLULAR ONE | P.O. BOX 4595 | | | BUFFALO | NY | 14240-4595 | | | - | |
| CELLULAR ONE | P O BOX 64773 | | | BALTIMORE | MD | 21264-4773 | | | - | |
| CELLULAR ONE | P O BOX 64773 | | | BALTIMORE | MD | 21265-5773 | | | - | |
| CELLULAR ONE | P.O. BOX 7107 | | | SAN FRANCISCO | CA | 94120-7107 | | | - | |
| CELLULAR ONE | WASH/BALT | P O BOX 647773 | ACCT # 903869536 | BALTIMORE | MD | 21264-4773 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CELLULARPAGE, INC | TRI CITIES | ACCT: 201026 | P O BOX 30341 | NASHVILLE | TN | 37241-0341 | | | - | |
| CELTIC LIFE | P O BOX 30446 | | | TAMPA | FL | 33630 | | | - | |
| CEMARA ADMINISTRATORS, INC | PO BOX 8902 | | | WICHITA | KS | 67208 | | | 360.00 | |
| CEMERA ADMINISTRATORS | PO BOX 8902 | | | WICHITA | KS | 67208 | | | 84.00 | |
| CENT ALA HOME HEALTH SERV | 2641 EASTERN BYPASS | | | MONTGOMERY | AL | 36117 | | | - | |
| CENTEC SECURITY SYSTEMS, INC | PO BOX 13585 | | | WAUWATOSA | WI | 53213 | | | - | |
| CENTEGRA HOME HEALTH CARE | 4201 MEDICAL CENTER DR | | | MCHENRY | IL | 60050 | | | - | |
| CENTENNIAL MEDICAL CENTER | 2300 PATTERSON STREET | | | NASHVILLE | TN | 37203 | | | - | |
| CENTEON | 1020 FIRST AVENUE | | | KING OF PRUSSIA | PA | 194061310 | | | 68,061.72 | |
| CENTEON L L C | P O BOX 932032 | | | ATLANTA | GA | 31193-2032 | | | - | |
| CENTER FOR HOPE HOSPICE, INC | 176 HUSSA STREET | | | LINDEN | NJ | 7036 | | | 13,870.03 | |
| CENTER FOR HOSPICE CARE | 3 HIGH ST | | | GLEN RIDGE | NJ | 7028 | | | 55,799.25 | |
| CENTER FOR SPORTS MEDICINE | 1202 NOTT STREET | SUITE 302 | | SCHENECTADY | NY | 12308 | | | 3,899.40 | |
| CENTRA BENEFIT SERVICES | P O BOX 869042 | | | PLANO | TX | 75086-9042 | | | - | |
| CENTRAL APPLIANCE | 18831 E CHENANGO PLACE | | | AURORA | CO | 80015 | | | 873.54 | |
| CENTRAL BASIN HOME HEALTH | 715 W THIRD AVE | | | MOSES LAKE | WA | 98837 | | | - | |
| CENTRAL BENEFITS | P O BOX 16526 | | | COLUMBUS | OH | 43216 | | | 764.61 | |
| CENTRAL BLOOD BANK | P O BOX 360549 | | | PITTSBURGH | PA | 15251-6549 | | | 2,344.00 | |
| CENTRAL BUSINESS SYSTEMS, INC | 6410 VAN NUYS BLVD | | | VAN NUYS | CA | 9140 | - | | - | CI |
| CENTRAL CALIFORNIA HEMOPHILIA | CCHF TREASURER | P. O. BOX 163689 | | SACRAMENTO | CA | 95816 | - | | - | CI |
| CENTRAL FLORIDA BLOOD BANK | 32 WEST GORE STREET | | | ORLANDO | FL | 32806 | | | - | |
| CENTRAL HEALTHCARE | 139 EAST BALTIMORE PIKE | | | MEDIA | PA | 19063 | | | 970.00 | |
| CENTRAL KEY & SAFE CO., INC | 305 N MARKET | | | WICHITA | KS | 67202 | | | - | |
| CENTRAL O&P CO INC | 725 FRANKLIN STREET | | | JOHNSTOWN | PA | 15901 | | | 779.36 | |
| CENTRAL OREGON HOME HEALTH | 2698 NE COURTNEY DR | SUITE 101 | | BEND | OR | 97701 | | | - | |
| CENTRAL RESERVE LIFE INSURANCE CO | 17800 ROYALTON RD | | | STRONGSVILLE | OH | 44136-5197 | | | 225.52 | |
| CENTRAL SECURITY & COMMUNICATI | 6831 E. 32ND ST | | | INDIANAPOLIS | IN | 46226 | | | - | |
| CENTRAL SECURITY SERVICES, INC | 4401 EAST WEST HWY | SUITE 500 | | BETHESDA | MD | 20814 | | | - | |
| CENTRAL STATES | SE & SW AREA HEALTH & WELFARE FUND | 9377 W HIGGINS RD | | ROSEMONT | IL | 60018-4938 | | | 12,133.83 | |
| CENTRAL STATES | P O BOX 5116 | | | DES PLAINES | IL | 60017 | | | 3,586.02 | |
| CENTRAL STATES SE & SW HEALTH | 9377 WEST HIGGINS ROAD | | | ROSEMONT | IL | 60018-4938 | | | - | |
| CENTRAL STATES SE & SW HEALTH & WELFARE | 9377 WEST HIGGINS ROAD | | | ROSEMONT | IL | 60018-4938 | | | 2,355.49 | |
| CENTRAL TX MC HOME HEALTH | P O BOX 890088 | | | DALLAS | TX | 75389-0088 | | | - | |
| CENTRAL VALLEY HOME HEALTH | 346 EAST 600 NORTH | | | NEPHI | UT | 84648 | | | - | |
| CENTRAL VERMONT HOME HEALTH & HOSPICE, I | RR 3 | P O BOX 6694 | | BARRE | VT | 3641 | | | 225.00 | |
| CENTURY BUSINESS SOLUTIONS | P O BOX 2376 | | | BREA | CA | 92822-2376 | | | - | |
| CEPA COMPANY | 1939 LAKE PLACE | | | ONTARIO | CA | 91761 | | | - | |
| CERBERUS CAPITAL MANAGEMENT | 450 PARK AVENUE | 28TH FLOOR | | NEW YORK | NY | 10022 | - | | - | CI |
| CERBERUS PARTNERS, L P | 450 PARK AVENUE | 28th Floor | ATTN: MR. STEPHEN FEINBERG | NEW YORK | NY | 10022 | 116,243,168.43 | | 116,243,168.43 | CI |
| CERBERUS PARTNERS, L P | 450 PARK AVENUE | 28th Floor | ATTN: MR. STEPHEN FEINBERG | NEW YORK | NY | 10022 | | 116,243,168.43 | 116,243,168.43 | CHC |
| CERTIFIED BALANCE & SCALE | P O BOX 556 | | | SYCAMORE | IL | 60178 | | | - | |
| CERTIFIED NURSING SERVICES | 26 WINTHROP ST | | | WORCHESTER | PA | 1604 | | | 122.22 | |
| CERTIFIED PROFESSIONALS & ENGI | 600 ENTERPRISE DRIVE | SUITE 222 | | OAK BROOK | IL | 60523 | | | - | |
| CERTIFIED SAFE & LOCK SERVICES | 5935 FOLSOM BLVD | | | SACRAMENTO | CA | 95819-4696 | | | - | |
| CGLIC | MELLON BANK | CIGNA DC BILLING | P O BOX 371214 | PITTSBURGH | PA | 15251-7214 | - | | - | CI |
| CGLIC | MEDICARE ADMINISTRATION | P. O. BOX 10927 | | NEWARK | NJ | 07193-0927 | | | 308.18 | |
| CHAD THERAPEUTICS | DEPT NO. 8664 | | | LOS ANGELES | CA | 90084-8664 | | | 53.40 | |
| CHAMPION PACKAGING INC | 1 SOUTH GOLD DRIVE | | | ROBBINSVILLE | NJ | 8691 | | | - | |
| CHAMPUS | PO BOX 870031 | | | SURFSIDE BEACH | SC | 29587-8731 | | | 539.68 | |
| CHAMPUS | P O BOX 870001 | AETNA | | SURFSIDE BCH | SC | 29587-8701 | | | 44.40 | |
| CHAMPUS | P.O. BOX 870020 | | | SURFSIDE BEACH | SC | 29587 | | | 35.02 | |
| CHANDLER HALL HEALTH SERVICES | 99 BARCLAY ST | | | NEWTOWN | PA | 18940 | | | 19,692.14 | |
| CHANIN CAPITAL PARTNERS | 11100 SANTA MONICA BLVD | 8TH FLOOR | | LOS ANGELES | CA | 90025 | - | | - | CI |
| CHANNEL PAPER COMPANY | 26 SOUTH CALLE CESAR CHAVEZ | P O BOX 4760 | | SANTA BARBARA | CA | 93140-4760 | | | - | |
| CHANNING L BETE CO., INC | PO BOX 5897 | | | BOSTON | MA | 02206-5897 | | | - | |
| CHANNING L BETE CO., INC | PO BOX 84-5897 | | | BOSTON | MA | 02284-5897 | | | - | |
| CHANNING LABORATORY | 181 LONGWOOD AVENUE | 5TH FLOOR, RM 871 | | BOSTON | MA | 02115-5804 | - | | - | CI |
| CHANTILLY WALK IN CLINIC | PO BOX 221226 | | | CHANTILLY | VA | 20153 | | | - | |
| CHAPIN MEDICAL COMPANY | P. O. BOX 54882 | TERMINAL ANNEX | | LOS ANGELES | CA | 90054 | | | - | |
| CHAPPY'S DELI | 1611 PERRY HILL ROAD | | | MONTGOMERY | AL | 36106 | | | - | |
| CHAPPY'S DELI | 3815 INERSTATE COURT | SUITE 1028 | | MONTGOMERY | AL | 36109 | | | - | |
| CHARLES BACLET AND ASSOCIATES | 2030 MAIN STREET | SUITE 1040 | | IRVINE | CA | 92714 | - | | - | CI |
| CHARLESTON AREA MED CTR, INC | P O BOX 1547 | | | CHARLESTON | WV | 25326 | | | 88.00 | |
| CHARLESTON NEWSPAPERS | P O BOX 2993 | | | CHARLESTON | WV | 25330 | | | - | |
| CHARLOTTE COPY DATA, INC | 4404-A STUART ANDREW BLVD | | | CHARLOTTE | NC | 28217 | | | - | |
| CHARLOTTE OBSERVER, THE | P O BOX 70098 | | | CHARLOTTE | NC | 28272-0098 | | | - | |
| CHARLOTTE OBSERVER, THE | P O BOX 70111 | | | CHARLOTTE | NC | 28272-0111 | | | - | |
| CHARTWELL HOME THERAPIES, INC | 246 CROSSWAYS PARK WEST | | | WOODBURY | NY | 11797 | | | 1,158.19 | |
| CHARTWELL HOME THERAPIES, INC | 411 WAVERELY OAKES RD | | | WALTHAM | MA | 2154 | | | 128.48 | |
| CHEFSCARGOT | 830 FLORY MILL ROAD | | | LANCASTER | PA | 17601 | | | - | |
| CHENANGO COUNTY DEPT OF | 5 COURT STREET | | | NORWICH | NY | 13815 | | | 177.00 | |
| CHEROKEE HOME HEALTH PROG | P O BOX 365 | | | CHEROKEE | NC | 28719 | | | - | |
| CHERYL CHAPADOS | 4094 QUAKER HILL DRIVE | | | MISSISSAUGA | ONTARIO | L5C 3M3 | | 458.70 | 458.70 | CHC |
| CHESAPEAKE POTOMAC HHA | 7627 LEONARDTOWN ROAD | | | HUGHESVILLE | MD | 20637-0660 | | | - | |
| CHESTERFIELD RESOURCES INC | P. O. BOX 1884 | | | AKRON | OH | 44309 | | | 518.54 | |
| CHEVRON | P. O. BOX 2001 | ACCT: 121-028-728-8 | | CONCORD | CA | 94529-0001 | | | - | |
| CHEYENNE MOUNTAIN CONFERENCE R | 3225 BROADMOOR VALLEY ROAD | | | COLORADO SPGS | CO | 80906 | - | | - | CI |
| CHHC | GREENVILLE | PO BOX 30100 | | SHRVEPORT | LA | 71130-0100 | | | 1,120.00 | |
| CHHC | 104 MAULDIN ROAD EXIT | | | GREENVILLE | SC | 29602 | | | - | |
| CHICAGO LASER CARTRIDGE, INC | 17414 RAILROAD AVE | | | LANSING | IL | 60438 | | | - | |
| CHICAGO TRIBUNE | P. O. BOX 6315 | | | CHICAGO | IL | 60680-6315 | | | 1,177.00 | |
| CHICKASAW TELECOM, INC | 5 NORTH MCCORMICK | | | OKLAHOMA CITY | OK | 73127-6620 | | | - | |
| CHIEF FIRE EQUIPMENT & SERVICE | P. O. BOX 735 | | | LODI | NJ | 07644-0735 | - | | - | CI |
| CHIEF FIRE EQUIPMENT & SERVICE | P. O. BOX 735 | | | LODI | NJ | 07644-0735 | | | - | |
| CHILDREN'S HEALTHCARE MINNEAPO | 2525 CHICAGO AVENUE | | | MINNEAPOLIS | MN | 55404 | | | - | |
| CHILDREN'S HEALTHCARE MINNEAPOLIS | 2525 CHICAGO AVENUE | | | MINNEAPOLIS | MN | 55404 | | | 8,643.50 | |
| CHILDRENS HEALTHCARE MPLS | 2525 CHICAGO AVE | | | MPLS | MN | 55404 | | | - | |
| CHILDRENS HOMECARE SERVICES | DEPT L-985 | | | COLUMBUS | OH | 43260 | | | - | |
| CHILDREN'S HOSP HOME CARE | 34TH STREET & CIVIC CENTER BLVD | | | PHILADELPHIA | PA | 19182-4013 | | | 25,112.90 | |
| CHILDREN'S HOSPITAL | 34TH & CIVIC CENTER | | | PHILADELPHIA | PA | 19182-4013 | | | 19,536.94 | |
| CHILDREN'S MEDICAL VENTURES, INC | PO BOX 9404 | | | BOSTON | MA | 02209 | | | - | |
| CHILDRENS MERCY HOSPITAL | 2401 GILLHAM ROAD | ATTN: PHARMACY DEPT | | KANSAS CITY | MO | 64108 | | | 47.00 | |
| CHILDRENS MERCY HOSPITAL | ATTN: PULMONARY SECTION | C/O KARLA LEUENBERG | 2401 GILLHAM RD | KANSAS CITY | MO | 64108-9898 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CHILDRESS KLEIN PROPERTIES | 2800 ONE FIRST UNION CENTER | 301 SOUTH COLLEGE STREET | | CHARLOTTE | NC | 28202-6021 | | | | |
| CHILTON MEMORIAL HOSPITAL | CPR TRAINING CENTER | 97 WEST PARKWAY | | POMPTON PLAINS | NJ | 07444-1696 | | | | |
| CHISOLM'S JANITORIAL SERVICE | P. O BOX 72152 | | | CHARLESTON | SC | 29415 | | | | |
| CHISWICK | P. O BOX 3150 | | | BOSTON | MA | 02241-3150 | | | 1,308.47 | |
| CHOICE MEDICAL SUPPLIES INC | 1215 EAST UNION | | | SEATTLE | WA | 98122 | | | | |
| CHORAL DYNAMICS | 2323 WINDISH DRIVE | | | GALESBURG | IL | 61401 | | | | |
| CHRISTEN JANITORIAL SUPPLIES, | 4411 ENGLE RIDGE DRIVE | | | FORT WAYNE | IN | 46804 | | | | CI |
| CHRISTEN JANITORIAL SUPPLIES, | 4411 ENGLE RIDGE DRIVE | | | FORT WAYNE | IN | 46804 | | | | |
| CHRISTEN JANITORIAL SUPPLIES, INC | 4411 ENGLE RIDGE DRIVE | | | FORT WAYNE | IN | 46804 | | | 319.31 | |
| CHRISTIANA CARE VNA | ONE READ'S WAY | SUITE 100 | | NEW CASTLE | DE | 19720 | | | | |
| CHRISTUS CABRINI HOME CARE | 3434 MASONIC DRIVE | | | ALEXANDRIA | LA | 71301 | | | | |
| CHRISTUS SPOHN HOME HEALTH | 1660 S STAPLES | | | CORPUS CRISTI | TX | 78404 | | | | |
| CHRONIMED PHARMACY | ATTN: STEPHANIE | 6216 BURY DRIVE | | EDEN PRAIRIE | MN | 55346 | | | 163.00 | |
| CHRYSALA POST MASTECTOMY BOUTI | 117-01 PARK LANE SOUTH | SUITE C3L | | KEW GARDENS | NY | 11418 | | | 265.36 | |
| CHUBB SECURITY SYSTEMS, INC | DEPT. RB #0341 | P. O BOX 149187 | | AUSTIN | TX | 78714-0341 | | | | |
| CHUBB SECURITY SYSTEMS, INC | PO BOX 200656 | | | HOUSTON | TX | 77216-0656 | | | | |
| CHURCHILL COMMUNITY HOSPITAL | 801 E WILLIAMS AVE | | | FALLON | NV | 89406 | | | | |
| CIELO VISTA CHEVRON | 8800 VISCOUNT | | | EL PASO | TX | 79925 | | | | |
| CIGNA | 7171 MERCY ROAD | STE 250 | | OMAHA | NE | 68106-5004 | | 15,779.75 | 15,779.75 | CHC |
| CIGNA | PO BOX 188004 | | | CHATANOOGA | TN | 37422 | | 13,414.10 | 13,414.10 | CHC |
| CIGNA | CHATTANOOGA CLAIM OFFICE | PO BOX 188002 | | CHATTANOOGA | TN | 37422 | | 4,379.23 | 4,379.23 | CHC |
| CIGNA | P.O. BOX 16672 | | | COLUMBUS | OH | 43218 | | 4,265.00 | 4,265.00 | CHC |
| CIGNA | MEDICARE DMERC REGION D | P. O BOX 690 | | NASHVILLE | TN | 37202 | | 3,686.50 | 3,686.50 | CHC |
| CIGNA | PO BOX 33668 | | | CHARLOTTE | NC | 28233-3668 | | 3,500.88 | 3,500.88 | CHC |
| CIGNA | HEALTH PLAN | P O BOX 49130 | | ATLANTA | GA | 30359 | | 3,245.25 | 3,245.25 | CHC |
| CIGNA | HEALTHCARE (CONNECTICUT GENERAL) | P O BOX 89000 | | ATLANTA | GA | 30359 | | 2,823.16 | 2,823.16 | CHC |
| CIGNA | HEALTH CARE | P O BOX 2546 | | SHERMAN | TX | 75091 | | 2,677.67 | 2,677.67 | CHC |
| CIGNA | PO BOX 182530 | | | CHATTANOOGA | TN | 37422-7530 | | 1,805.24 | 1,805.24 | CHC |
| CIGNA | P. O. BOX 10927 | | | NEWARK | NJ | 07193-0927 | | 1,712.26 | 1,712.26 | CHC |
| CIGNA | BRITOL SERVICE CENTER | P O BOX 2005 | | FARMINGTON | CT | 6032 | | 1,591.61 | 1,591.61 | CHC |
| CIGNA | P O. BOX 9358 | | | SHERMAN | TX | 75091-9358 | | 1,516.00 | 1,516.00 | CHC |
| CIGNA | P.O. BOX 1976 | | | BOURBONNAIS | IL | 60914 | | 1,449.28 | 1,449.28 | CHC |
| CIGNA | P.O BOX 24030 | | | FRESNO | CA | 93779 | | 1,348.11 | 1,348.11 | CHC |
| CIGNA | PO BOX 182053 | | | COLUMBUS | OHIO | 43218 | | 1,204.30 | 1,204.30 | CHC |
| CIGNA | HEALTH CARE | P O BOX 64143 | | ST PAUL | MN | 55164-0143 | | 1,169.04 | 1,169.04 | CHC |
| CIGNA | P. O. BOX 2170 | | | BALA CYNWYD | PA | 19004 | | 592.00 | 592.00 | CHC |
| CIGNA | P O BOX 5048 | | | VISALIA | CA | 93278 | | 534.78 | 534.78 | CHC |
| CIGNA | CLAIMS CUSTOMER SERVICE CENTER | PO BOX 64209 | | ST. PAUL | MN | 55164-0209 | | 420.00 | 420.00 | CHC |
| CIGNA | P O. BOX 10365 | | | DES MOINES | IA | 50306 | | 310.71 | 310.71 | CHC |
| CIGNA | GASTONIA CLAIM OFFICE | P.O BOX 2048 | | GASTONIA | NC | 28053-2048 | | 180.00 | 180.00 | CHC |
| CIGNA | PO BOX 8900 | | | ATLANTA | GA | 30559 | | 150.00 | 150.00 | CHC |
| CIGNA | CLAIMS SERVICE CENTER | P O BOX 7100 | | WOOD RIDGE | IL | 60517-7100 | | 55.00 | 55.00 | CHC |
| CIGNA | P O BOX 49 | | | BOISE | ID | 83707 | | 50.00 | 50.00 | CHC |
| CIGNA HEALTH PLAN | PO BOX 9368 | | | SHERMAN | TX | 75091-9368 | | 3,704.50 | 3,704.50 | CHC |
| CIGNA HEALTHCARE | BRISTOL SERVICE CENTER | P.O. BOX 2005 | | FARMINGTON | CT | 6034 | | 1,335.25 | 1,335.25 | CHC |
| CIGNA HEALTHCARE | CHATTANOOGA CLAIM OFFICE | P.O BOX 188002 | | CHATTANOOGA | TN | 37422 | | 1,326.78 | 1,326.78 | CHC |
| CIGNA HEALTHCARE | HEALTH CARE | 4025 W MINERAL KING | | VISALIA | CA | 93278 | | 204.00 | 204.00 | CHC |
| CIGNA HEALTHCARE | ACCENT INSURANCE RECOVERY | P O BOX 69004 | | OMAHA | NE | 68106-5004 | | | | CHC |
| CINCINNATI BELL TELEPHONE | DEPT 1811 | | | CINCINNATI | OH | 45274-1811 | | | | |
| CINCINNATI ENQUIRER | DEPT 00097 | CINCINNATI POST/KENTUCKY POST | | CINCINNATI | OH | 45274-0097 | | | | CI |
| CINCINNATI ENQUIRER | DEPT 00097 | CINCINNATI POST/KENTUCKY POST | | CINCINNATI | OH | 45274-0097 | | | | |
| CINCINNATI GAS & ELECTRIC COMP | P O BOX 740444 | | | CINCINNATI | OH | 45274-0444 | | | | |
| CINTAS | 7735 S. PARAMOUNT BLVD | | | PICO RIVERA | CA | 90660-4306 | | | 94.18 | |
| CINTAS | 2460 KIEL WAY | | | N. LAS VEGAS | NV | 89030 | | | 75.00 | |
| CINTAS | CORPORATION #012 | 30250 BRUCE INDUSTRIAL PKWY | | SOLON | OH | 44139-3999 | | | 17.29 | |
| CINTAS | #320 | 27 WHITNEY DRIVE | | MILFORD | OH | 45150 | | | | |
| CINTAS | #320 | P O BOX 631388 | | CINCINNATI | OH | 45263-1388 | | | | |
| CIRCUS CIRCUS ENTERPRISES | INSURANCE ADMIN | PO BOX 17700 | | LAS VEGAS | NV | 89114-7700 | | | 1,966.00 | |
| CIT GROUP | 21146 NETWORK PLACE | ACCT: 300-0711933-000 | | CHICAGO | IL | 60673-1211 | | | | |
| CITIZENS GAS & COKE UTILITY | PO BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | | | | |
| CITIZENS HOME HEALTH | 4001 RIDGECREST | | | GREENVILLE | TX | 75402 | | | | |
| CITIZENS MEMORIAL HOME HEALTH | 1500 N OAKLAND | | | BOLIVAR | MO | 65613 | | | | |
| CITY CARTON COMPANY, INC | 3 E. BENTON ST. | | | IOWA CITY | IA | 52240 | | | | |
| CITY DASH INC | P O BOX 75200 | | | CINCINNATI | OH | 45275 | | | 12.58 | |
| CITY GROUP INC | 8301-D PATUXENT RANGE RD | | | JESSUP | MD | 20794 | | | | |
| CITY OF AUSTIN UTILITIES | P O BOX 630063 | UTILITY CUSTOMER SVC OFC. | | DALLAS | TX | 75263-0063 | | | | |
| CITY PAPER COMPANY | P O BOX 1968 | | | BIRMINGHAM | AL | 35201 | | | | |
| CITY WATER INTERNATIONAL, LTD | 2821 S FAIRFIELD AVENUE | UNITS C & D | | LOMARD | IL | 60148 | | | | |
| CITY WIDE COMMUNICATIONS, INC | SEATTLE MEDICAL EXCHANGE | P. O BOX 75129 | | SEATTLE | WA | 98125-0129 | | | | |
| CITY WIDE MAINTENANCE OF PHOEN | 8454 NIEMAN ROAD | | | LENEXA | KS | 66214 | | | | |
| CITY WIDE MAINTENANCE OF PHOENIX | 8454 NIEMAN ROAD | | | LENEXA | KS | 66214 | | | 129.19 | |
| CITYSPRINT | FILE 55868 | | | LOS ANGELES | CA | 90074-5868 | | | | CI |
| CLAIMS SOLUTION INC | 1950 CENTURY BOULEVARD | SUITE 4 | | ATLANTA | GA | 30345 | | | 1,452.00 | |
| CLALLAM HOME HEALTH | 939 CAROLINE | | | PORT ANGELES | WA | 98362 | | | | |
| CLARK COFFEE SERVICE, INC | 1330 NORTH SUNSET STREET | | | LANSING | MI | 48917 | | | | |
| CLARK COUNTY ASSESSOR | P. O. BOX 551401 | | | LAS VEGAS | NV | 89155-1401 | | | | CI |
| CLARK SURGICAL | PO BOX 30000/D5076 | | | HARTFORD | CT | 6150 | | | 1,199.58 | |
| CLARK SURGICAL | PO BOX 530643 | | | ATLANTA | GA | 30353 | | | | |
| CLARK SURGICAL | PO BOX 94162 | | | CHICAGO | IL | 60690 | | | | |
| CLARK SURGICAL CORP | | BOX 30000/D5076 | | HARTFORD | CT | 06150 | | | | |
| CLASS | ATTN: BRIAN D BIRO | 204 WESTON WAY | | ASHVILLE | NC | 28803 | | | | CI |
| CLASSIC COURIER, INC | P. O. BOX 42 | | | MISSION | KS | 66201 | | | | |
| CLASSIFIED ADVERTISING | 2325 PARKLAWN DR. SUITE R. | P.O BOX 335 | | WAUKESHA | WI | 53187-0335 | | | | |
| CLASSIFIED MARKETPLACE | PO BOX 91231 | | | BELLEVUE | WA | 98009-9233 | | | | |
| CLAUDE LABORDE | 5234 OHIO STREET | | | WINTER PARK | FL | 32792 | | | | |
| CLEAN SWEEP | JANITORIAL SERVICES | P O BOX 45437 | | HOUSTON | TX | 77045 | | | | |
| CLEANING SPECIALISTS MAINTENAN | P O BOX 66586 | | | ALBUQUERQUE | NM | 87193-6586 | | | | |
| CLEAR MEDICAL LLC | 1776 136TH PLACE NE | | | BELLEVUE | WA | 980052328 | | | 269.00 | |
| CLEARNET | P.O. BOX 5034 | | | BURLINGTON | ON | L7R 3Y8 | | | | CHC |
| CLEARNET | P.O. BOX 5034 | | | BURLINGTON | ON | L7R 3Y8 | | | | |
| CLEMENT COMMUNICATIONS INCORPO | P. O. BOX 500 | | | CONCORDVILLE | PA | 19331-0500 | | | | |
| CLEMMER MOVING & STORAGE, INC | P O BOX 201 | | | TELFORD | PA | 18969 | | | | CI |
| CLEMMER MOVING & STORAGE, INC | P O BOX 201 | | | TELFORD | PA | 18969 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CLERK OF DISTRICT COURT | SCOTT COUNTY COURTHOUSE | | | DAVENPORT | IA | 52801 | | | - | |
| CLEVELAND HOME HEALTH AGENCY | 1268 FALLSTON ROAD | | | SHELBY | NC | 28150 | | | - | |
| CLFD HOME HEALTH | PO BOX 992 | | | CLEARFIELD | PA | 16830 | | | - | |
| CLIMATE CONTROL HEATING & AIR | 16500 SW 72ND | | | PORTLAND | OR | 97224 | | | - | |
| CLIMATE CONTROL HEATING & AIR | 3315 NW 26TH AVENUE | | | PORTLAND | OR | 97210 | | | - | |
| CLIMATE CONTROL HEATING & AIR | CLIMATE CONTROL | HEATING & AIR CONDITIONING | 16500 SW 72nd | PORTLAND | OR | 97224 | | | - | |
| CLIMATE RIVER VALLEY | 2832 5TH ST | UNIT J | | ROCK ISLAND | IL | 61201 | | | - | |
| CLINICAL DEVICES INC | P O BOX 678061 | | | DALLAS | TX | 75267-8061 | | | - | |
| CLINICAL RELIEF SERVICES, INC | P O BOX 530011 | | | ORLANDO | FL | 32853-0011 | | | - | |
| CLINICAL RESOURCES, INC | 14106 QUINN LANE | | | BALDWIN | MD | 21013 | | | - | |
| CLINICAL TECHNOLOGY INC | ONE CORPORATION CENTER | | | BROADVIEW HEIGHTS | OH | 44147 | | | 292 80 | |
| CLINIPAD CORP | P O BOX 30772 | | | HARTFORD | CT | 06150 | | | - | |
| CLINTEC NUTRITION CO | 1929 LA SALLE AVENUE | | | LANCASTER | PA | 17601 | | | - | |
| CLINTON COUNTY HEALTH DEPT | 133 MARGARET ST | | | PLATTSBURGH | NY | 12901 | | | 600 00 | |
| CLIPPER COURIER | 4600 S DIXIE DR | | | DAYTON | OH | 45439 | | | - | |
| CLOVIS/COMMUNITY HOMECARE | 1944 W 21ST | | | CLOVIS | NM | 88101 | | | - | |
| CLT, INC | PO BOX 116 | | | GAFFNEY | SC | 29342 | | | - | |
| CMC CARE AT HOME | 1000 W HARLEM AVENUE | | | MONMOUTH | IL | 61462-1099 | | | - | |
| CMH CARE GROUP | 42 BARTLEY ROAD | | | CHESTER | NJ | 07930 | | | - | |
| CMH HOME HEALTH SERVICE | 2111 EXCHANGE ST | | | ASTORIA | OR | 97103 | | | 165.00 | |
| CMRS-TMS | P.O BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | 250 00 | | 250 00 | CI |
| CMRS-TMS | P.O BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | | | 1,000 00 | |
| CMSA | 8201 CANTRELL ROAD | SUITE 230 | | LITTLE ROCK | AR | 72227-2448 | | | - | |
| CMSA - RIO GRANDE CHAPTER | P O BOX 30092 | | | ALBUQUERQUE | NM | 87190-0092 | | | - | |
| CMSA, INC | GEORGIA CHAPTER | 2710 BRENTFORD LANE | | SHELLVILLE | GA | 30078 | | | 350.00 | |
| CNA | PO BOX 92822 | | | BREA | CA | 92822 | | | 7,694 92 | |
| CNA | P.O BOX 305065 | | | NASHVILLE | TN | 37230-5065 | | | 1,168 81 | |
| CNA | HEALTH PARTNERS, INC | P.O. BOX 8002 | | LITTLE ROCK | AR | 72203-8002 | | | 1,105 88 | |
| CNA | P O BOX 9322 | | | MINNEAPOLIS | MN | 55440 | | | 214 93 | |
| CNA | FAIRHAVEN | 62 CENTER STREET | P O BOX 751 | FAIRHAVEN | MA | 2719 | | | 192 06 | |
| CNA HEALTH PARTNERS | 27 COPORATE HILL DRIVE | | | LITTLE ROCK | AR | 72205-4537 | | | 7,721 86 | |
| CNA INSURANCE COMPANY | PO BOX 924 | | | MPLS | MN | 55440 | | | 2,743 89 | |
| CNS OF DUPAGE CO | 690 E NORTH AVENUE | | | CAROL STREAM | IL | 60188 | | | - | |
| CNTRL TX HOME HEALTH SAN | 5368 FREDERICKSBURG RD | | | SAN ANTONIO | TX | 78229 | | | - | |
| CNTRL TX HOME HEALTH SMC | 7042 ALAMO DOWNS PARKWAY | | | SAN ANTONIO | TX | 78238 | | | - | |
| CNY MEDICAL SUPPLIES | 749 W GENESEE ST | | | SYRACUSE | NY | 13204 | | | 693 00 | |
| COASTAL COURIERS | P O BOX 21 | ULMER ROAD | | ULMER | SC | 29849 | | | - | |
| COBB COUNTY TAX COMMISSIONER | 100 CHEROKEE STREET | SUITE 250 | | MARIETTA | GA | 30090-9660 | - | | - | CI |
| COBEX RECORDERS, INC | 6601 LYONS ROAD | SUITE F-7 | | COCONUT CREEK | FL | 33073 | | | - | |
| COBRA COMPLIANCE, INC. | 5555 DTC PARKWAY | SUITE D2002 | | ENGLEWOOD | CO | 80111 | - | | - | CI |
| COCA-COLA BOTTLING COMPANY OF | DEPT. 132 | P. O BOX 1000 | | MEMPHIS | TN | 38148-0132 | | | - | |
| CODAN US CORPORATION | 3511 WEST SUNFLOWER AVENUE | | | SANTA ANA | CA | 92704 | | | 110 00 | |
| COESTE DESIGN | 4046 LEAVERTON COURT | | | ANAHIEM | CA | 92807 | - | | - | CI |
| COFFEE AMBASSADOR | 11760 SORRENTO VALLEY RD | SUITE A | | SAN DIEGO | CA | 92121 | | | - | |
| COFFEE DISTRIBUTING CORP | P O BOX 766 | | | GARDEN CITY PK | NY | 11040-5028 | | | - | |
| COFFEE TIME | 6443 W SUNNYSIDE DRIVE | | | GLENDALE | AZ | 85304 | | | - | |
| COFFEY COMPUTER | 100 N CENTER ST SUITE 100 | | | CASPER | WY | 82601 | | | - | |
| COGNITIVE DESIGN ASSOCIATES, L | 568 CLIFF STREET | | | RIDGEWOOD | NJ | 07450-1604 | - | | - | CI |
| COGNOS CORPORATION | P O BOX D3923 | | | BOSTON | MA | 02241-3923 | | | - | |
| COHEN'S PAPER | 210-2 CARTER DRIVE | P. O BOX 1446 | | WEST CHESTER | PA | 19380 | - | | - | CI |
| COHEN'S PAPER | 210-2 CARTER DRIVE | P O BOX 1446 | | WEST CHESTER | PA | 19380 | | | - | |
| COLD ICE, INC | P O BOX 4055 | | | OAKLAND | CA | 94614 | - | | - | CI |
| COLD ICE, INC | P O BOX 4055 | | | OAKLAND | CA | 94614 | | | 858.32 | |
| COLE PAPER, INC | PO BOX 2967 | | | FARGO | ND | 58108-2967 | | | 49 28 | |
| COLE-PARMER INSTRUMENT COMPANY | DEPT 77-6391 | | | CHICAGO | IL | 60678-6391 | | | - | |
| COLISEUM CORPORATE STORAGE | P O BOX 450 | | | JACKSON | MS | 39205 | | | - | |
| COLLINS IV | 125 MASARIK AVE | | | STRATFORD | CT | 6615 | | | 92 15 | |
| COLOPLAST CORP | 1955 WEST OAK CIRCLE | | | MARIETTA | GA | 30062 | | | - | |
| COLORADO CATERING COMPANY | 10607 E DARTMOUTH AVENUE | | | AURORA | CO | 80014 | - | | - | CI |
| COLORADO ROCKIES | 2001 BLAKE STREET | | | DENVER | CO | 80205 | - | | - | CI |
| COLORTRIEVE RECORD SYSTEMS, IN | SAXONVILLE INDUSTRIAL PARK | ONE WATSON PLACE | | FRAMINGHAM | MA | 1701 | | | - | |
| COLUMBIA BALANCE SERVICE | P O BOX 624 | | | BOWIE | MD | 20718 | | | - | |
| COLUMBIA COOLING & HEATING COM | P O BOX 284 | | | COLUMBIA | SC | 29202 | | | - | |
| COLUMBIA COOLING & HEATING COM | P. O BOX 284 | | | COLUMBIA | SC | 29202 | | | - | |
| COLUMBIA COOLING & HEATING COMPANY | P O BOX 284 | | | COLUMBIA | SC | 29202 | | | 177 50 | |
| COLUMBIA COUNTY HEALTH DEPT | 71 NORTH 3RD ST | | | HUDSON | NY | 12534 | | | 75 00 | |
| COLUMBIA GAS | DEPT 0016 | | | PITTSBURGH | PA | 15270-0016 | | | - | |
| COLUMBIA GAS | P O BOX 182007 | | | COLUMBUS | OH | 43218-2007 | | | - | |
| COLUMBIA HOME HEALTH CARE | 412 WEST CLARK STREEET | | | PASCO | WA | 99301-5629 | | | - | |
| COLUMBIA METROWEST HEALTHCARE | CORPORATE HEALTH | P O BOX 9359 | | FRAMINGHAM | MA | 1701 | | | - | |
| COLUMBIA/HCA HEALTHCARE CORP | P.O BOX 1479 | | | MINNEAPOLIS | MN | 55440-1479 | | | 1,397 09 | |
| COLUMBUS CITY TREASURER | INCOME TAX DIVISION | 50 W GAY STREET | 4TH FLOOR | COLUMBUS | OH | 43215-9037 | - | | - | CI |
| COMCARE HEALTH SERVICES | SOUTH LONDON POSTAL OUTLET | PO BOX 22010 | | LONDON | ONTARIO | N6C 5Y3 | | | 10,522 90 | |
| COMED | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668-0001 | | | - | |
| CO-MEDICAL INCORPORATED | 7100 ROOSEVELT WAY NE | | | SEATTLE | WA | 98115 | | | 179.00 | |
| COMFORCE TECHNICAL SVCS, INC | P O BOX 199023 | DEPARTMENT 1 | | SANTA ANA | CA | 92799-3023 | | | - | |
| COMFORT CARE | HOME CARE | 205 GRANDVIEW AVE | | CAMP HILL | PA | 17011 | | | 16,780.69 | |
| COMFORT COMPANIES, INC | 1611 LOCUST STREET | | | ST LOUIS | MO | 63103 | | | 1,673 79 | |
| COMFORT HOME HEALTH CARE | 1747 2ND STREET SW | | | ROCHESTER | MN | 55902 | | | 1,120.00 | |
| COMMAND BUSINESS SYSTEMS, INC | 933 EAST 53RD STREET | | | DAVENPORT | IA | 52807 | - | | - | CI |
| COMMAND BUSINESS SYSTEMS, INC | 933 EAST 53RD STREET | | | DAVENPORT | IA | 52807 | | | - | |
| COMMERCENTER REALTY ASSOCIATES | P. O. BOX 23229 | | | NEWARK | NJ | 7189 | | - | - | CHC |
| COMMERCIAL AIR CONDITIONING, I | 1616 CHERRYWOOD LANE | | | LONGWOOD | FL | 32750 | | | - | |
| COMMERCIAL BUILDING SERVICES, | PO BOX 7141 | | | COLUMBIA | SC | 29202 | | | - | |
| COMMERCIAL EQUIPMENT, INC | PO BOX 90635 | | | RALEIGH | NC | 27675 | | | 954 00 | |
| COMMERCIAL FACTORS OF DENVER | P O BOX 517 | | | WESTMINSTER | CO | 80036-0517 | | | - | |
| COMMERCIAL FLOOR,INC | 40-90 OSER AVE | | | HAUPPAUGE | NY | 11788 | | | 5,825 00 | |
| COMMERCIAL TRAILER | FINANCIAL CREDIT CORPORATION | 10700 HICKMAN MILLS DRIVE | | KANSAS CITY | MO | 64137 | | | - | |
| COMMISSION FOR CASE MANAGEMENT | 1835 ROHLWING RD | SUITE E | DEPT 405 | ROLLING MEADOWS | IL | 60008 | - | | - | CI |
| COMMISSIONER OF ACCOUNTS | FAIR OAKS PLAZA SUITE 500 | 11350 RANDOM HILL ROAD | | FAIRFAX | VA | 22030 | | | - | |
| COMMONWEALTH GAS COMPANY | P O BOX 4508 | | | WOBURN | MA | 01888-4508 | | | - | |
| COMMONWEALTH ORTHO INC | 11 FAIRLANE ROAD | | | READING | PA | 19606 | | | 130 00 | |
| COMMOTION PROMOTION, LTD | 4638 EAST SHEA BOULEVARD | SUITE B-260 | | PHOENIX | AZ | 85028-6002 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| COMMUNICATIONS BUSTERS, INC | 6515 HIGHLAND ROAD | SUITE 113 | | WATERFORD | MI | 48327 | | | | |
| COMMUNICATIONS SERVICE INTERNA | 4281 KATELLA AVENUE | SUITE 115 | | LOS ALAMITOS | CA | 90720 | | | - | |
| COMMUNITY BLOOD CENTERS OF SOU | 1700 NORTH STATE ROAD 7 | | | LAUDERHILL | FL | 33313-5097 | | | - | |
| COMMUNITY BLUE/BLUE CROSS | BLUE SHIELD OF WESTERN | NEW YORK | 1901 MAIN STREET | BUFFALO | NY | 14240-1331 | - | | - | CI |
| COMMUNITY CARE | P O BOX 3249 | | | TULSA | OK | 74101-3249 | | | 891.00 | |
| COMMUNITY CARE | SOONER CARE CLAIM | 218 W 6TH ST | | TULSA | OK | 74119 | | | 235.34 | |
| COMMUNITY GENERAL HOSPITAL | P.O. BOX 800 | | | HARRIS | NY | 12742 | | | 210.00 | |
| COMMUNITY HEALTH GROUP | 740 BAY BOULEVARD | | | CHULA VISTA | CA | 91910 | | | 1,260.25 | |
| COMMUNITY HEALTH VENTURE | 1200 MCARTHUR DRIVE | | | AKRON | OH | 44320 | | | - | |
| COMMUNITY HOME CARE | 185 S FAIRVIEW LANE | | | SONORA | CA | 95370 | | | - | |
| COMMUNITY HOME CARE SERVICES | 1049 NEWELL | P.O. BOX 850 | | WHITE CLOUD | MI | 49349 | | | - | |
| COMMUNITY HOME HEALTH | PO BOX 890411 | | | CHARLOTTE | NC | 28289-0411 | | | - | |
| COMMUNITY HOME HEALTH & HOSPICE | 519 S.E. 116TH AVE | | | VANCOUVER | WA | 98683 | | | 130.00 | |
| COMMUNITY HOME HEALTH & HOSPIT | P O BOX 2067 | | | LONGVIEW | WA | 98632-8189 | | | - | |
| COMMUNITY HOMECARE WIL VA | 149 EAST 6TH STREET | | | MCMINNVILLE | OR | 97128 | | | - | |
| COMMUNITY HOMEHEALTH CARE | 1170 GREENGATE MALL | | | GREENSBURG | PA | 15601 | | | 1,978.80 | |
| COMMUNITY MED CTR HH & VAN DYK | 99 ROUTE 37 WEST | | | TOMS RIVER | NJ | 8755 | | | 88,561.16 | |
| COMMUNITY MEMORIAL HOSPITAL | P.O. BOX 5600 | 855 MANKATO AVENUE | | WINONA | MN | 55987-0600 | | | - | |
| COMMUNITY MEMORIAL HOSPITAL* | P.O. BOX 420 | | | REDFIELD | SD | 57469 | | | - | |
| COMMUNITY NEWSPAPER COMPANY, INC | P O BOX 4110 | | | BOSTON | MA | 2211 | | | 547.73 | |
| COMMUNITY NURSING | P O BOX 287 | | | MT HOLLY | NJ | 8060 | | | 47,415.20 | |
| COMMUNITY NURSING | VINELAND | 111 6TH STREET | P O BOX 1508 | VINELAND | NJ | 08362-1508 | | | 5,088.85 | |
| COMMUNITY NURSING SERVICE | P O BOX 1202 | | | MARSHALLTOWN | IA | 50158 | | | - | |
| COMMUNITY SURGICAL | P O BOX 4686-163 | RT 37 WEST | | TOMS RIVER | NJ | 8754 | | | 702.16 | |
| COMP I CENTER | DEPARTMENT 77-8988 | | | HARRISBURG | PA | 17177-8988 | | | 384.30 | |
| COMP USA INC | THE COMPUTER SUPERSTORE | P. O. BOX 200670 | | DALLAS | TX | 75320-0670 | | | - | |
| COMP, INC | 4020 MESA DRIVE | | | PLANO | TX | 75074 | | | - | |
| COMPANION TECHNOLOGIES | 8901 FARROW ROAD | | | COLUMBIA | SC | 29203 | | | - | |
| COMPANION TECHNOLOGIES | P. O. BOX 100114 | | | COLUMBIA | SC | 29202 | | | - | |
| COMPAQ | P O BOX 100500 | | | ATLANTA | GA | 30384-0500 | | | - | |
| COMPASSIONATE CARE HOSPICE | 525 FAYETTE STREET | | | CONSHOHOCKEN | PA | 19428 | | | 68,162.42 | |
| COMPLETE AIR FILTER COMPANY, I | 3170 DRAPER DRIVE | | | FAIRFAX | VA | 22031 | | | - | |
| COMPLETE CARE CONTROL | SYMPLEX PLAZA | | | GARDED | MA | 1441 | | | 2,005.00 | |
| COMPLETE DOCUMENT DESTRUCTION | P O BOX 4899 | | | SANTA BARBARA | CA | 93140 | | | - | |
| COMPLETE JANITORIAL SERVICE | 47900 JOY ROAD | | | PLYMOUTH | MI | 48170 | | | 450.00 | |
| COMPLETE NURSING SERVICES | 5001-A JVC ROAD | | | COTTONDALE | AZ | 35453 | | | - | |
| COMPOSITE MEDICAL EQUIPMENT | 17310 JACKIE STREET | | | RAMONA | CA | 92065 | | | - | |
| COMPREHENSIVE CARE SERVICES, I | P O BOX 64668 | | | ST PAUL | MN | 55164-0668 | | | - | |
| COMPREHENSIVE CARE SERVICES, INC | P O BOX 64668 | | | ST PAUL | MN | 55164-0668 | | | 5,295.43 | |
| COMPREHENSIVE HC SVS OF N J | 12 S ORANGE AVE | | | SOUTH ORANGE | NJ | 7079 | | | 4,097.77 | |
| COMPREHENSIVE HOME CARE SERVIC | 12 SOUTH ORANGE AVE | | | SOUTH ORANGE | NJ | 7079 | | | - | |
| COMPREHENSIVE HOME CARE SERVIC | 31 WEST MAIN STREET | | | PATCHOGUE | NY | 11772 | | | - | |
| COMPREHENSIVE HOME CARE SERVICES | 31 W MAIN STREET | | | PATACHOGUE | NY | 11772 | | | 16,520.44 | |
| COMPREHENSIVE MEDICAL | 716 MAIN STREET | | | AVOCA | PA | 18641 | | | 228.00 | |
| COMPREHENSIVE SLEEP SERVICES, | 1220 DARBY STREET | | | SPRING VALLEY | CA | 91977 | - | | - | CI |
| COMPREHENSIVE SLEEP SERVICES, | 1220 DARBY STREET | | | SPRING VALLEY | CA | 91977 | | | - | |
| COMPTROLLER OF PUBLIC ACCOUNTS | 111 E. 17TH STREET | | | AUSTIN | TX | 78774-0100 | - | | - | CI |
| COMPUTER AIR SERVICES, INC | 5990 N SAM HOUSTON PKY | EAST, ST. 607 | | HUMBLE | TX | 77396 | | | 138.02 | |
| COMPUTER ASSOCIATES | ACCOUNTS RECIEVABLE | P O BOX 360355 | | PITTSBURGH | PA | 15251-6355 | | | - | |
| COMPUTER CABLE CONNECTION, INC | P. O. BOX 1269 | | | BELLEVUE | NE | 68005-1269 | | | - | |
| COMPUTER CLINIC | 2015 LAURENS ROAD | | | GREENVILLE | SC | 29607 | | | - | |
| COMPUTER RENAISSANCE | 4856 NORTHFIELD ROAD | | | NORTH RANDALL | OH | 44128 | | | - | |
| COMPUTER SUPPLY STORE, INC | P.O. BOX 260984 | | | LITTLETON | CO | 80163-0984 | - | | - | CI |
| COMPUTER SUPPLY STORE, INC | P.O. BOX 260984 | | | LITTLETON | CO | 80163-0984 | | | - | |
| COMPUTERS AMERICA, INC | P. O. BOX 9127 | ATTN: ACCTS RECEIVABLE | | SAN RAFAEL | CA | 94912-9127 | | | - | |
| CONCENTRA MEDICAL CENTERS | 2502 E. WASHINGTON | SUITE 206 | | PHOENIX | AZ | 85034 | | | - | |
| CONCENTRA MEDICAL CENTERS | 302 QUADRUM DRIVE | | | OKLAHOMA CITY | OK | 73108 | | | - | |
| CONCENTRA MEDICAL CENTERS | 5700 HARPER NE | SUITE 490 | | ALBUQUERQUE | NM | 87109 | | | - | |
| CONCENTRA MEDICAL CENTERS | P O BOX 12833 | | | RESEARCH TRIANGLE PK | NC | 27709 | | | - | |
| CONCENTRA MEDICAL CENTERS | P O BOX 5066 | | | SOUTHFIELD | MI | 48086 | | | - | |
| CONCENTRA MEDICAL CENTERS | P O BOX 5106 | | | SOUTHFIELD | MI | 48086 | | | - | |
| CONCENTRA MEDICAL CENTERS | P O BOX 82730 | | | HAPEVILLE | GA | 30354 | | | - | |
| CONCENTRA MEDICAL CENTERS | P. O. BOX 18277 | | | BALTIMORE | MD | 21227 | | | - | |
| CONCENTRA MEDICAL CENTERS | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | | | - | |
| CONCEPTS FOR BUSINESS, LLC | 8343 MELROSE DR | | | LENEXA | KS | 66214 | | | - | |
| CONCEPTS OF CARE - 03 | P.O. BOX L-9888 | | | COLUMBUS | OH | 43260-9888 | | | - | |
| CONCERNED CARE HOME HEALTH | 308 SOUTH TYLER STREET | | | COVINGTON | LA | 70433 | | | - | |
| CONDELL HOSPITAL HOMECARE | 801 S. MILWAUKEE AVE | | | LIBERTYVILLE | IL | 60048-1112 | | | - | |
| CONDIT EXHIBITS | 500 W TENNESSE AVE | | | DENVER | CO | 80223 | - | | - | CI |
| CONDIT EXHIBITS | 500 W TENNESSE AVE | | | DENVER | CO | 80223 | | | - | |
| CONDIT EXHIBITS | DEPT 0147 | | | DENVER | CO | 80256-0147 | | | - | |
| CONEMAUGH HOME HEALTH AGENCY | 130 W. OSBORNE STREET | | | JOHNSTOWN | PA | 15905 | | | - | |
| CONFERENCE AND TRAVEL MANAGEME | 6 MORGAN | SUITE 125 | | IRVINE | CA | 92618 | - | | - | CI |
| CONMED CORPORATION | CHURCH STREET STATION | PO BOX 6814 | | NEW YORK | NY | 102496814 | | | 440.00 | |
| CONNECTICUT CLEAN ROOM CORPORA | P. O. BOX 840 | | | BRISTOL | CT | 06011-0840 | | | - | |
| CONNECTICUT DEPARTMENT OF REVE | PO BOX 5030 | | | HARTFORD | CT | 06102-5030 | | | - | |
| CONNECTICUT GENERAL LIFE INS. | DEPT LA 21011 | | | PASADENA | CA | 91185-1011 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS. | GASTONIA CLAIM OFFICE | P.O. BOX 2048 | | GASTONIA | NC | 28053-2048 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS. | HOUSTON CLAIM OFFICE | P O BOX 219700 | | HOUSTON | TX | 77218-9700 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | KIMBERLY CLARK SERVICE CTR | P.O. BOX 29300 | | ATLANTA | GA | 30359 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | MIDWEST CLAIM SERVICE CENTER | P. O. BOX 2100 | | BOURBONNAIS | IL | 60914 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS. | P O BOX 10370 | | | DES MOINES | IA | 50306 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS. | P O BOX 9358 | | | SHERMAN | TX | 75091-9358 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS. | P. O. BOX 2005 | | | FARMINGTON | CT | 6034 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | P. O. BOX 2546 | | | SHERMAN | TX | 75091-2546 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | P. O. BOX 30778 | | | HARTFORD | CT | 06150-0778 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | P.O. BOX 34335 | | | CHARLOTTE | NC | 28234-4335 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | P.O. BOX 360263 | | | PITTSBURGH | PA | 15251-6263 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS | SAN DIEGO CLAIM CENTER | P O BOX 85490 | | SAN DIEGO | CA | 92186-5490 | - | | - | CI |
| CONNECTICUT GENERAL LIFE INS. CO | 7171 MERCY ROAD #250 | P.O. BOX 69004 | | OMAHA | NE | 68106-5004 | 1,005.00 | | 1,005.00 | CI |
| CONNECTICUT GENERAL LIFE INS. CO. | P. O. BOX 2546 | | | SHERMAN | TX | 75091-2546 | | | 4,419.06 | |
| CONNECTICUT GENERAL LIFE INS. CO. | HOUSTON CLAIM OFFICE | P O BOX 219700 | | HOUSTON | TX | 77218-9700 | | | 2,123.55 | |
| CONNECTICUT GENERAL LIFE INS. CO. | MIDWEST CLAIM SERVICE CENTER | P. O. BOX 2100 | | BOURBONNAIS | IL | 60914 | | | 2,040.74 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CONNECTICUT GENERAL LIFE INS CO | P O BOX 9358 | | | SHERMAN | TX | 75091-9358 | | | 1,582.09 | |
| CONNECTICUT GENERAL LIFE INS CO | P. O BOX 24031 | | | FRESNO | CA | 93779 | | | 1,474.78 | |
| CONNECTICUT GENERAL LIFE INS CO | KIMBERLY CLARK SERVICE CTR | P O BOX 29300 | | ATLANTA | GA | 30359 | | | 470.81 | |
| CONNECTICUT GENERAL LIFE INS CO | SAN DIEGO CLAIM CENTER | P O BOX 85490 | | SAN DIEGO | CA | 92186-5490 | | | 453.23 | |
| CONNECTICUT GENERAL LIFE INS CO. | P. O BOX 9341 | | | SHERMAN | TX | 75091-9341 | | | 415.00 | |
| CONNECTICUT GENERAL LIFE INSURANCE COMPA | CLAIMS SERVICE CENTER | P.O. BOX 182014 | | COLUMBUS | OH | 43218 | | | 4,471.26 | |
| CONNECTICUT ORTHO-FLEX, INC | P. O. BOX 914 | | | SOUTHPORT | CT | 6490 | | | 293.44 | |
| CONNEY SAFETY PRODUCTS | 3202 LATHAM DRIVE | P.O. BOX 44575 | | MADISON | WI | 537444575 | | | | |
| CONNEY SAFETY PRODUCTS | P O BOX 44575 | | | MADISON | WI | 53744-4575 | | | - | |
| CONNIE MCCOLLUM | 3710 BELLEGROVE DRIVE | | | MARIETTA | GA | 30062 | | | - | |
| CONSOCIATE GROUP | PO BOX 1068 | | | DECATUR | IL | 62525 | | | 1,250.44 | |
| CONSOLIDATED HOME HEALTH | 11919 WEST AIRPORT | | | STAFFORD | TX | 77477 | | | - | |
| CONSOLIDATED PLASTICS COMPANY, | 8181 DARROW ROAD | | | TWINSBURG | OH | 44087-2375 | | | - | |
| CONSOLIDATED-DISTRIBUTION CENTER | C/O EBMC | 4789 RINGS RD. | | DUBLIN | OH | 43017-1599 | | | 5,934.01 | |
| CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 | | | - | |
| CONSTRUCTION SUPPLIERS FUND A | 2277 WEST HIGHWAY 36 | SUITE 316 | | ROSEVILLE | MN | 55113-3887 | | | 1,159.08 | |
| CONSTRUCTION TEAMSTERS | 9700 FLAIR DRIVE | | | EL MONTE | CA | 91731 | | | 387.58 | |
| CONSULTANTS IN PHARMACEUTICAL | 3332 WEST VENICE WAY | | | CHANDLER | AZ | 85226 | | | - | |
| CONSULTEC | PO BOX 14422 | | | DES MOINES | IA | 50306-3422 | | | 3,793.90 | |
| CONSULTEC, INC | 1720-A RANDOLPH ROAD | | | ALBUQUERQUE | MN | 87106 | | | 2,273.58 | |
| CONSULTEC, INC | PROVIDER ENROLLMENT UNIT | PO BOX 7070 | | TALLAHASSEE | FL | 32314-7070 | | | - | |
| CONSUMERS ENERGY COMPANY | ACCT 061157562804 | | | LANSING | MI | 48937-0001 | | | 1,512.65 | |
| CONSUMERS ENERGY COMPANY | ACCT# 081712362318 | | | LANSING | MI | 48937-0001 | | | - | |
| CONSUMERS ENERGY COMPANY | P O BOX 369 | | | ROYAL OAK | MI | 48068 | | | - | |
| CONTEMPORARY PRODUCTS, INC | P O BOX 9489 | | | BOSTON | MA | 02209-9489 | | | - | |
| CONTINENTAL COURIER, LTD | P O BOX 6197 | | | CHICAGO | IL | 60680-6197 | - | | - | CI |
| CONTINENTAL INSURANCE COMPANY | CNA HEALTH PRO | PO BOX 305123 | | NASHVILLE | TN | 37230 | - | | - | CI |
| CONTINENTAL PROTECTION INC | 24060 WEST TEN MILE ROAD SUITE 102 | | | SOUTHFIELD | MI | 48034 | | | - | |
| CONTINU CARE OF GMH | 212 S SULLIVAN | | | FREMONT | MI | 49412 | | | - | |
| CONTINUE CARE OF CASPER | 341 EAST E STREET | SUITE 130 | | CASPER | WY | 82601 | | | - | |
| CONTRACT FURNISHINGS, INC. | 3129 MAIN STREET | | | KANSAS CITY | MO | 64111 | | | - | |
| CONTRADA INC | 7180 EAST ORCHARD ROAD | SUITE 204 | | ENGLEWOOD | CO | 80111 | | | - | |
| CONTRAX COMMERCIAL | 13242 SPRUCE AVE | | | GRANT | MI | 459327 | | | - | |
| CONVAID PRODUCTS, INC | P. O. BOX 4209 | | | RNCHO PLS VRDS | CA | 90274 | | | - | |
| CONVAQUIP INDUSTRIES, INC | P. O BOX 3417 | | | ABILENE | TX | 79604 | | | - | |
| CONVERGENT COMMUNICATION INC | DEPT 60 | | | DENVER | CO | 80281-0001 | | | - | |
| CONWAY CATERING | 6123 S ORANGE AVE | | | ORLANDO | FL | 32809 | | | - | |
| CON-WAY TRANSPORTATION SERVICE | P O BOX 642080 | | | PITTSBURGH | PA | 15264-2080 | | | - | |
| CON-WAY TRANSPORTATION SERVICE | P O BOX 730136 | | | DALLAS | TX | 75373-0136 | | | - | |
| CON-WAY TRANSPORTATION SERVICE | P O BOX 93990 | | | CHICAGO | IL | 60673-3990 | | | - | |
| COOK INCORPORATED | P O BOX 4401 | | | BLOOMINGTON | IN | 47402 | | | 102.75 | |
| COOK UROLOGICAL/VPI | P.O. BOX 266 | | | SPENCER | IN | 474600266 | | | - | |
| COOK, INC | P.O. BOX 489 | | | BLOOMINGTON | IN | 47402 | | | - | |
| COOKIES BY DESIGN | 677 120TH AVE NE | SUITE 3A | | BELLEVUE | WA | 98004 | | | - | |
| COOKIES FROM HOME | 1605 W UNIVERSITY #6 | | | TEMPE | AZ | 85281 | | | - | |
| COOPER RIVER WEST | 5101 NORTH PARK DRIVE | | | PENNSAUKEN | NJ | 8109 | | | 72.00 | |
| COOSA VALLEY BMC HOME CARE SER | 315 W HICKORY ST | | | SYLACAUGA | AL | 35150 | | | - | |
| COPCO REFRIGERATION, INC. | 840 S.E. WASHINGTON STREET | | | PORTLAND | OR | 97214 | | | - | |
| COPELCO CAPITAL, INC | ATTN: PROPERTY TAX DEPT | 1800 OVERCENTER DR | | MOBERLY | MO | 65270 | | - | - | CHC |
| COPELCO CAPITAL, INC | ONE INTERNATIONAL BLVD. | 10TH FLOOR | | MAHWAH | NJ | 07430-0631 | | - | - | CHC |
| COPELCO CAPITAL, INC | P O BOX 41647 | | | PHILADELPHIA | PA | 19101-1647 | | - | - | CHC |
| COPIER SERVICES OF W.N.C., INC | 414 HAYWOOD ROAD | | | ASHEVILLE | NC | 28806 | | | - | |
| COPY CORPS OF COLORADO | 410 17TH ST., SUITE 210 | | | DENVER | CO | 80202 | - | | - | CI |
| COPY CRAFT PRINTING CENTER INC | 3965 SOUTH LIPAN | | | ENGLEWOOD | CO | 80110 | - | | - | CI |
| COPY WORLD | 1708 WHITEHEAD ROAD | | | BALTIMORE | MD | 21207 | | | - | |
| COPYMED INCORPORATED | 6875 HIGHWAY 65 NE | | | FRIDLEY | MN | 55432 | - | | - | CI |
| COPYTRONICS INFORMATION SYSTEM | P O BOX 5489 | | | JACKSONVILLE | FL | 32247 | | - | - | CHC |
| COPYTRONIX | 15860 SW UPPER BOONES FERRY ROAD | | | LAKE OSWEGO | OR | 97035 | | - | - | CHC |
| COQUILLE VALLEY HOSPITAL | 940 E. FIFTH ST | | | COQUILLE | OR | 97423 | | | 338.25 | |
| CORESOURCE, INC | P.O. BOX 83301 | | | LANCASTER | PA | 17608-3301 | | | 2,357.91 | |
| CORESOURCE, INC | 4940 CAMPBELL BLVD | SUITE 200 | | BALTIMORE | MD | 21236 | | | 1,978.27 | |
| CORESOURCE, INC | P O BOX 31547 | | | RALEIGH | NC | 27622 | | | 1,398.48 | |
| CORESOURCE, INC | P O BOX 168 | | | MATTERSON | IL | 60443-0168 | | | 744.89 | |
| CORESOURCE, INC | P O BOX 6118 | | | WESTERVILLE | OH | 43086-6118 | | | 439.47 | |
| CORESOURCE, INC | 6100 FAIRVIEW ROAD | SUITE 1000 | | CHARLOTTE | NC | 28210 | | | 395.17 | |
| CORESOURCE, INC | P O BOX 69004 | | | OMAHA | NE | 68106-5004 | | | 204.16 | |
| CORESOURCE, INC | 229 HUBER VILLAGE BLVD | | | WESTERVILLE | OH | 43081-5325 | | | 31.00 | |
| CORESTAR | BROOKLYN CENTER CLAIMS | PO BOX 1195 | | MINNEAPOLIS | MN | 55440-1195 | | | 245.00 | |
| CORESTAR | PO BOX 1335 | | | MINNEAPOLIS | MN | 55440 | | | 241.47 | |
| CORINNE WARD | 4608 ACADEMY DRIVE | | | METAIRIE | LA | 70003 | | | - | |
| CORLEY SECURITY SYSTEMS, INC | 1140 BUSH RIVER RD | | | COLUMBIA | SC | 29210 | | | - | |
| CORN PRODUCTS INTL | PO BOX 100124 | | | PASADENA | CA | 911890124 | | | - | |
| CORNER FLORIST | 1055 HAMBURG TURNPIKE | | | WAYNE | NJ | 7470 | | | - | |
| CORNER INFORMATION TECHNOLOGY | 1503 VAN DYKE ROAD | | | SAN MARINO | CA | 91108 | | | - | |
| CORNERSTONE MEDICAL CORPORAT | PO BOX 76850 | | | ATLANTA | GA | 30358-770 | | | - | |
| COROMETRICS MEDICAL SYSTEMS, INC | 61 BARNES PARK RD NORTH | | | WALLINGFORD | CT | 064920333 | | | 335.00 | |
| CORONA REG HOSPICE/HOME HEALTH | 160 S OLD SPRINGS RD | # 250 | | ANAHEIM | CA | 92808 | | | - | |
| CORPAK, INC | 100 CHADDICK DRIVE | | | WHEELING | IL | 60090 | | | 233.16 | |
| CORPORATE & TRAVEL MANAGEMENT, | 6 MORGAN, SUITE 125 | | | IRVINE | CA | 92618-1921 | - | | - | CI |
| CORPORATE BENEFIT SERVICES OF AMERICA | P O BOX 27267 | | | MINNEAPOLIS | MN | 55427-0267 | | | 1,659.24 | |
| CORPORATE BENEFIT SERVICES OF AMERICA | 10159 WAYZATA BLVD | | | MINNETONKA | MN | 55305-1503 | | | 795.06 | |
| CORPORATE CLEANING SYSTEMS, IN | P O BOX 740 | | | COVENTRY | RI | 02816-0013 | | | - | |
| CORPORATE CONSULTING MANAGERS | 1928 NW 20TH AVE #D | | | ROCHESTER | MN | 55901 | | | - | |
| CORPORATE CONSULTING MANAGERS INC | 1928 NW 20TH AVE #D | | | ROCHESTER | MN | 55901 | | | 2,092.40 | |
| CORPORATE DIVERSIFIED | 2401 SO. 73RD CICRLE | | | OMAHA | NE | 68103-4089 | | | 1,665.03 | |
| CORPORATE DRIVE WEST, LLC | P O BOX 186 | | | SYRACUSE | NY | 13211 | | - | - | CHC |
| CORPORATE EXECUTIVE HOUSING IN | PMB 509 - 2373 NW 185TH | | | HILLSBORO | OR | 97124-7076 | - | | - | CI |
| CORPORATE EXPRESS | FILE 55584 | | | LOS ANGELES | CA | 90074-5584 | - | | - | CI |
| CORPORATE EXPRESS | SOUTHWEST | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | - | | - | CI |
| CORPORATE EXPRESS | SOUTHWEST | PO BOX 95708 | | CHICAGO | IL | 60694-5708 | | | 652.23 | |
| CORPORATE EXPRESS | PO BOX 95731 | | | CHICAGO | IL | 60694-5731 | | | 337.90 | |
| CORPORATE EXPRESS | PO BOX 95993 | | | CHICAGO | IL | 60694-5993 | | | 296.10 | |
| CORPORATE EXPRESS | PO BOX 33421 | | | CHICAGO | IL | 60694-3421 | | | 130.98 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE EXPRESS | 5400 NATHAN LANE | | | MINNEAPOLIS | MN | 55442-3901 | | | - | |
| CORPORATE EXPRESS | FILE 55584 | | | LOS ANGELES | CA | 90074-5584 | | | - | |
| CORPORATE EXPRESS | P O BOX 271495 | | | OKLAHOMA CITY | OK | 73137-1495 | | | - | |
| CORPORATE EXPRESS | P O BOX 71678 | | | CHICAGO | IL | 60694-1678 | | | - | |
| CORPORATE EXPRESS | P O BOX 95868 | | | CHICAGO | IL | 60694-5868 | | | - | |
| CORPORATE EXPRESS | P O BOX 95807 | | | CHICAGO | IL | 60694-5807 | | | - | |
| CORPORATE EXPRESS | P O BOX 95946 | | | CHICAGO | IL | 60694-5946 | | | - | |
| CORPORATE EXPRESS | PO BOX 95841 | | | CHICAGO | IL | 60694-5841 | | | - | |
| CORPORATE FORMS & GRAPHICS, IN | 1636 GERVAIS AVE SUITE 8 | | | MAPLEWOOD | MN | 55109 | | | - | |
| CORPORATE GATEWAY LIMITED PART | c/o CORPORATE REALITY MANAGEMENT | PROP #670 | P O BOX 17458 | BALTIMORE | MD | 21297-1458 | | | - | |
| CORPORATE HEALTH SERVICES | 1418 C MAC CORKLE AVENUE, SW | | | CHARLESTON | WV | 25303 | | | - | |
| CORPORATE OFFICE PROPERTIES TR | C/O CORPORATE REALTY MANAGEMENT | PROPERTY #202 | PO BOX 17458 | BALTIMORE | MD | 21297-1458 | | | - | |
| CORPORATE SEDAN SERVICE | P O BOX 201881 | | | DENVER | CO | 80220 | | | - | |
| CORPORATE SYSTEMS ADMIN | 4722 LAKE PARK DRIVE | P O BOX 4985 | | JOHNSON CITY | TN | 37602-4985 | | | 113.36 | CI |
| CORPORATE TRANSPORTATION, INC | 349 GRAND CONCOURSE | | | BRONX | NY | 10451 | | | - | |
| CORPOREX RIVERCENTER EXECUTIVE | P O BOX 640845 | | | CINCINNATI | OH | 45264-0845 | | | - | |
| CORR FLEX DISPLAY & PACKAGING. | 701 RICKERT ST (28677) | P.O. BOX 5878 | FORMERLY SOUTHLAND PACKAGING | STATESVILLE | NC | 28687 | | | - | |
| COSGNA | PO BOX 12297 | | | OKLAHOMA CITY | OK | 73157-2297 | | | - | |
| COSTCO | BUSINESS DELIVERY | 22330 HATHAWAY AVE | | HAYWARD | CA | 94541-0000 | | | - | |
| COUNTRY CLUB LAUNDRY & DRY CLE | 824 WOODLAWN | | | WICHITA | KS | 67218 | | | - | |
| COUNTRY HOME CARE | BILLING DEPARTMENT | 350 EAST 300 SOUTH | SUITE 100 | BOUNTIFUL | UT | 84010 | | | - | |
| COUNTRYWIDE VAN LINES INC | BOX 122 @ 1 WEXFORD RD | | | BRAMPTON | ONTARIO | L62 2W1 | | | - | CHC |
| COUNTY MEDICAL SERVICES | P O BOX 939016 | | | SAN DIEGO | CA | 92193 | | | 1,836.79 | |
| COURIER POST | P O BOX 5705 | | | CHERRY HILL | NJ | 8034 | | | - | |
| COURIER USA | P O BOX 3663 | | | SANTA BARBARA | CA | 93130 | | | 272.00 | |
| COURIER XPRESS | 486 EAST RICHARDS STREET | | | FALLEN | NV | 89406 | | | - | |
| COURTNEY PHARMACY INC | 6420 PROSPECT | | | KANSAS CITY | MO | 66210 | | | 16,382.59 | |
| COURTYARD DENVER ITNT'L AIRPOR | 6901 TOWER ROAD | | | DENVER | CO | 80249 | | | - | CI |
| COVENANT HOME HEALTH CARE | 4709 66TH STREET | | | LUBBOCK | TX | 79414-4841 | | | 810.00 | |
| COVENANT MEDICAL CENTER | 3421 W NINTH STREET | | | WATERLOO | IA | 50702 | | | - | |
| COVENANT MEDICAL CENTER | 3421 WEST NINTH STREET | | | WATERLOO | IA | 50702 | | | - | |
| COVENTRY HEALTH CARE OF DELAWARE, INC | 211 LAKE DRIVE | | | NEWARK | DE | 19702 | | | 315.00 | |
| COVERALL CLEANING CONCEPTS | 21800 HAGGERTY ROAD | SUITE 311 | | NORTHVILLE | MI | 48167 | | | - | CI |
| COVERALL CLEANING CONCEPTS | OF LONG ISLAND | 300 GARDEN CITY PLAZA | SUITE 100 | GARDEN CITY | NY | 11530 | | | 1,189.16 | |
| COVERALL CLEANING CONCEPTS | 601 S. LAKE DESTINY RD. | SUITE 400 | | MAITLAND | FL | 32751 | | | 238.61 | |
| COVERALL CLEANING CONCEPTS | 21800 HAGGERTY ROAD | SUITE 311 | | NORTHVILLE | MI | 48167 | | | - | |
| COVERALL CLEANING CONCEPTS | 2201 WATER RIDGE PKWY | SUITE 330 | | CHARLOTTE | NC | 28217 | | | - | |
| COVERALL CLEANING CONCEPTS | 4190 BELFORT ROAD | SUITE 430 | | JACKSONVILLE | FL | 32216 | | | - | |
| COVERALL CLEANING CONCEPTS | 7 ALFRED ST. | SUITE 125 | | WOBURN | MA | 1801 | | | - | |
| COVERALL CLEANING CONCEPTS | 9680 SWEET VALLEY DRIVE | | | VALLEY VIEW | OH | 44125-4238 | | | - | |
| COVERALL CLEANING CONCEPTS | COVERALL OF MARYLAND | 5550 STERRETT PLACE | SUITE 300 | COLUMBIA | MD | 21044 | | | - | |
| COVERALL CLEANING CONCEPTS | COVERALL OF THE CAROLINAS, INC | P O BOX 1070 | | CHARLOTTE | NC | 28201-1070 | | | - | |
| COVERALL CLEANING CONCEPTS | COVERALL OF VIRGINIA, INC. | 192 BALLARD COURT | SUITE 207 | VIRGINIA BEACH | VA | 23462-6538 | | | - | |
| COX COMMUNICATIONS | PO BOX 7040 | | | ANAHEIM | CA | 92850-7040 | | | - | |
| COY D MADSEN, TRUSTEE | P O BOX 1795 | | | BYRON | CA | 94514 | | | - | |
| CP&L | * | | | RALEIGH | NC | 27698-0001 | | | 2,608.83 | |
| CPR HEALTH INFORMATION SERVICE | 9320 MAYFLOWER COURT | | | PLYMOUTH | MI | 48170 | | | - | |
| CR SOLUTIONS, INC | ATTN: COMMERCIAL ACCTG DEPT | (PARKWAY BUSN PLAZA) | 5025 SWETLAND COURT | RICHMOND HEIGHTS | OH | 44143-1467 | | | - | CHC |
| CRAGER ASSOCIATES | 1221 LYNDA LANE | | | WARMINSTER | PA | 18974 | | | - | |
| CRAIG A FRIESEN MD | 445 NAVAJO WEST | | | LAKE QUIVIRA | KS | 66106 | | | - | CI |
| CRAIG A FRIESEN, MD | 445 NAVAJO WEST | | | LAKE QUIVIRA | KS | 66106 | | | - | |
| CRAIG ENG | 2571 30TH AVENUE | | | SAN FRANCISCO | CA | 94116 | | | - | CI |
| CRAIG PARK | 3211 RIM ROCK DRIVE | | | MARIETTA | GA | 30066 | | | 703.00 | |
| CRAMER-DECKER INDUSTRIES | 3 CHRYSLER | | | IRVINE | CA | 92618-2009 | | | - | |
| CRANBERRY CORPORATION | c/o RUBINOFF COMPANY | 500 WATERFRONT DRIVE | | PITTSBURG | PA | 15222 | | | - | CHC |
| CRANBERRY CORPORATION | c/o RUBINOFF COMPANY | P O BOX 400382-A | | PITTSBURGH | PA | 15268-0382 | | | - | CHC |
| CRAWFORD MEMORIAL HOME HEALTH | 1000 N. ALLEN STREET | | | ROBINSON | IL | 62454 | | | - | |
| CREATIVE CARD COMPANY | 7700 WEST 79TH STREET | | | BRIDGVIEW | IL | 60455 | 221.63 | | 221.63 | CI |
| CREATIVE FINANCIAL STAFFING | PO BOX 5 0191 | | | WOBURN | MA | 01815-0191 | | | 12,000.00 | |
| CREATIVE HEALTHCARE RESOURCES. | 956 CAMBRIDGE DRIVE | | | BUFFALO GROVE | IL | 60089 | | | - | CI |
| CREATIVE MARKETING | 402 1/2 EAST 29TH STREET | P O BOX 2134 | | DAVENPORT | IA | 52803 | | | - | |
| CREATIVE MEDICAL MANAGEMENT, I | 1342 SCENIC DRIVE | | | ESCONDIDO | CA | 92029 | | | - | CI |
| CREATIVE O&P | 1 ASSOCIATES DRIVE | SUITE 2 | | ONEONTA | NY | 13820 | | | 2,002.80 | |
| CREATIVE PACKAGING OF LONG ISL | 95R HOFFMAN LANE | | | CENTRAL ISLIP | NY | 11722 | | | - | |
| CREATIVE PACKAGING OF LONG ISLAND INC | 95R HOFFMAN LANE | | | CENTRAL ISLIP | NY | 11722 | | | 444.20 | |
| CREDENTIALING DIVISION | CASHIERS OFFICE | NEBRASKA HHS | P O BOX 94925 | LINCOLN | NE | 68509-4925 | | | - | |
| CREDENTIALING DIVISION | STATE OF NEBRASKA, | HHS REGULATION & LICENSURE | P O BOX 94986 | LINCOLN | NE | 68509-4986 | | | - | |
| CREDIT COUNSELING CENTERS, INC | 38505 COUNTRY CLUB DRIVE | SUITE 210 | | FARMINGTON HILLS | MI | 48331 | | | 92.00 | |
| CREDIT MANAGEMENT SERVICES | P O BOX 2118 | | | MISSION | KS | 66201 | | | - | |
| CREST HOME HEALTH, INC | BILLING OFFICE | 350 E 300 S STE 100 | | BOUNTIFUL | UT | 84010 | | | - | |
| CRESTVIEW | 6530 SW 30TH | | | PORTLAND | OR | 97224 | | | 170.00 | |
| CRESTWOOD FARMS | PO BOX 277 | | | EAST NORTHPORT | NY | 11731 | | | - | |
| CRISCIONE ELECTRIC | 4395 E. LOWELL ST | SUITE B | | ONTARIO | CA | 91761 | | | - | |
| Cristina Barroq | 7447 Holloway Rd | | | Rancho Cucamonga | CA | 91730 | | | - | CHC |
| CRITICAL CARE CONCEPTS, INC | SOUTHEAST REGION | P O BOX 281227 | | ATLANTA | GA | 30384-1227 | | | - | |
| CRITICAL CARE CONCEPTS, INC | WESTERN REGION | P O BOX 281396 | | ATLANTA | GA | 30384-1396 | | | - | |
| CRMC HOME HEALTH SERVICES | 1918 CLARENDON BLVD | SUITE | | NEW BERN | NC | 28561 | | | - | |
| CROCKER CRANE CO., INC. | PO BOX 141539 | | | IRVING | TX | 75014 | | | - | |
| CROHN'S & COLITIS FOUNDATION O | 31313 NORTHWESTERN HWY | SUITE 209 | | FARMINGTON HLS | MI | 48334 | | | - | CI |
| CROHN'S & COLITIS FOUNDATION O | 45801 MAST STREET | | | PLYMOUTH | MI | 48170 | | | - | CI |
| CROHN'S & COLITIS FOUNDATION OF AMERICA | 1815 W MISSOURI AVENUE | #103 | | PHOENIX | AZ | 85015 | | | 25.00 | |
| CROHN'S SUPPORT GROUP FORT WAYNE CHAPTER | 1033 QUINN COURT | | | DECATUR | IN | 46733 | | | 100.00 | |
| CROSLEY MEDICAL PRODUCTS, INCC | 19 KATHLEEN DRIVE EAST | | | SYOSSET | NY | 11791 | | | 4,551.00 | |
| CROSS COUNTRY COURIER | P O BOX 2555 | | | BISMARCK | ND | 58502 | | | - | |
| CROSS LANES RECREATIONAL ASSOC | PO BOX 7082 | | | CROSS LANES | WV | 25356 | | | - | |
| CROSSROADS HOME HEALTH INFUSIO | 1910 COMMERCE | | | VICTORIA | TX | 77901 | | | - | |
| CROSSROADS SOLUTIONS, INC | 6467 HABITAT COURT | | | GURNEE | IL | 60031 | | | - | |
| CROSSTOWN COURIERS | C/O MAZON ASSOCIATES, INC | P O BOX 166858 | | IRVING | TX | 75016-6858 | | | - | |
| CROUSE CARTAGE COMPANY | PO BOX 1517 | | | DES MOINES | IA | 50306-1517 | | | - | |
| CROUSE HOSPITAL 843 | P O BOX 2940 | | | LIVERPOOL | NY | 13089 | | | - | |
| CROWE'S CLEANING SERVICE | 4055 TARA AVENUE | #1 | | LAS VEGAS | NV | 89102 | | | - | |
| CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | | | - | |
| CROWN LIFT TRUCKS | 4260 COMMUNICATIONS DRIVE | | | NORCROSS | GA | 30093 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| CROWN LIFT TRUCKS | 5 CHARLOTTE AVENUE | SUITE 1 | | HICKSVILLE | NY | 11801 | | | - | |
| CROWN LIFT TRUCKS | P O BOX 641173 | - | | CINCINNATO | OH | 45264-1173 | | | - | |
| CROWN LINEN SERVICE INC | P O BOX 597 | 215 S JEFFERSON | | MEXICO | MO | 65265-0697 | | | - | |
| CROWN PACKAGING CORP | P. O BOX 17806 M | | | ST LOUIS | MO | 63195 | | | 18.11 | |
| CROWN THERAPEUTICS, INC | P O BOX 956999 | | | ST LOUIS | MO | 63195 | | | - | |
| CRT REALTY TRUST | 6 KIMBALL LANE | | | LYNNFIELD | MA | 1940 | | - | - | CHC |
| CRYOFAB MEDICAL DIVISION | 540 NORTH MICHIGAN AVENUE | P O BOX 485 | | KENILWORTH | NJ | 7033 | | | - | |
| CRYSTAL KLEAN | P O BOX 7814 | | | CHARLOTTE | NC | 28241 | | | - | |
| CRYSTAL SPRING WATER CO | P O BOX 2590 | | | CLACKAMAS | OR | 97015 | | | 137.77 | |
| CRYSTAL SPRINGS OF ALABAMA | 2919 THIRD AVENUE NORTH | | | BIRMINGHAM | AL | 35203-3907 | | | - | |
| CSC CREDIT SERVICES | P O BOX 672050 | | | DALLAS | TX | 75267-2050 | - | | - | CI |
| CSI | 4281 KATELLA AVENUE | #115 | | LOS ALAMITOS | CA | 90720 | | - | - | CHC |
| CSI | 4281 KATELLA AVENUE | #115 | | LOS ALAMITOS | CA | 90720 | | | - | |
| CSI INC | 2232 NORTH 7TH STREET | | | GRAND JUNCTION | CO | 81501 | | | - | |
| CSI TESTING | 1301 CAMBRIDGE ST | | | HOPKINS | MN | 55343-1925 | | | - | |
| CSI TESTING | 14020 23RD AVENUE NORTH | | | PLYMOUTH | MN | 55447 | | | - | |
| CSI WASTE SERVICES | PO BOX 530282 | | | ATLANTA | GA | 30353-0282 | | | - | |
| CSRA PRIVATE DUTY, INC | 500 S JEFFERSON ST | P O BOX 254 | | WASHINGTON | GA | 30673 | | | - | |
| CT INTERNATIONAL | 4349 SANTA FE ROAD | | | SAN LIUS OBISPO | CA | 93401 | | | - | |
| CTI SERVICE GROUP | P O BOX 12189 | | | CHARLOTTE | NC | 28220 | | | - | |
| CUEVAS CLEANING SERVICES | 1510 SANTA ROSA AVENUE | | | SANTA BARBARA | CA | 93109 | | | - | |
| CULLIGAN | 1801 50TH STREET EAST | | | INVER GROVE HEIGHTS | MN | 55077 | | | - | |
| CULLIGAN | 217 PATTIE | | | WICHITA | KS | 67211 | | | - | |
| CULLIGAN | 5920 W BENDER COURT | | | MILWAUKEE | WI | 53218-1693 | | | - | |
| CULLIGAN | 701 WEST 76TH STREET | | | DAVENPORT | IA | 52806 | | | - | |
| CULLIGAN | BOTTLED WATER | 4100 FRANKFORT | | EL PASO | TX | 79903 | | | - | |
| CULLIGAN | CULLIGAN OF TULSA | PO BOX 55506 | | TULSA | OK | 74155-0506 | | | - | |
| CULLIGAN | METRO | 6030 CULLIGAN WAY | | MINNETONKA | MN | 55345 | | | - | |
| CULLIGAN | P O BOX 1037 TCAS | | | BLOUNTVILLE | TN | 37617 | | | - | |
| CULLIGAN | P O BOX 1980 | | | MINNEAPOLIS | MN | 55440-1980 | | | - | |
| CULLIGAN - QUAD CITIES | 701 W 76TH | | | DAVENPORT | IA | 52806 | | | - | |
| CULLIGAN BOTTLED WATER | 4100 FRANKFORT | | | EL PASO | TX | 79903 | | | - | |
| CULLMAN REG MED CEN HOME CA | 1948 ALABAMA HWY 157 | | | CULLMAN | AL | 35055 | | | - | |
| CURA CAPITAL CORPORATION | P O BOX 3864 | | | SALT LAKE CITY | UT | 84110-3864 | | | 164.84 | |
| CURA CAPITAL CORPORATION | 7109 SOUTH HIGH TECH DRIVE | SUITE A | | MIDVALE | UT | 84047 | | | - | |
| CURRENT INC | ACCOUNTS RECEIVABLE | P.O. BOX 2933 | | COLORADO SPRINGS | CO | 80901-2933 | | | - | |
| CURTIS AYERS | PO BOX 8 | | | SODA SPRINGS | ID | 83276 | | | 135.12 | |
| CUSTOM ALARM SERVICE, INC | P O BOX 58 | | | MENDON | MA | 1765 | | | - | |
| CUSTOM ARTICIAL LIMB & BRACE | 601 WILMINGTON AVE | | | NEW CASTLE | PA | 16101 | | | 1,407.00 | |
| CUSTOM CABLE INDUSTRIES | 37 SKYLINE DRIVE | # 3106 | | LAKE MARY | FL | 32746 | | | - | |
| CUSTOM CARE | CLAIM DIVISION | P.O. BOX 4723 | | HOUSTON | TX | 77210-4723 | | | 36.92 | |
| CUSTOM COFFEE PLAN | 722 AVE "H" EAST | | | ARLINGTON | TX | 76011 | | | 87.83 | |
| CUSTOM COFFEE PLAN | PO BOX 39982 | | | DENVER | CO | 80239 | | | 72.40 | |
| CUSTOM COFFEE PLAN | 7419 BELLAIRE AVENUE | | | N HOLLYWOOD | CA | 91605 | | | 31.34 | |
| CUSTOM COFFEE PLAN | 3041 TEAGARDEN STREET | | | SAN LEONDRO | CA | 94577 | | | - | |
| CUSTOM COFFEE PLAN | 7855 A OSTROW STREET | | | SAN DIEGO | CA | 92111 | | | - | |
| CUSTOM COFFEE SERVICE, INC | 10649 GALAXIE AVENUE | | | FERNDALE | MI | 48220 | | | - | |
| CUSTOM DATA PRODUCTS, INC | 5730 UPLANDER WAY, STE 101 | | | CULVER CITY | CA | 90230 | | | - | |
| CUSTOM HI-TECH MAINTENANCE, IN | P O BOX 586 | | | NORTH HIGHLANDS | CA | 95660 | | | - | |
| CUSTOM REFRESHMENT SERVICE (CR | 5001 N LAGOON AVENUE | | | PORTLAND | OR | 97217 | | | - | |
| CUSTOM SECURITY | 9 HOBSON AVENUE | | | HAMDEN | CT | 6514 | | | - | |
| CUSTOM STAFFING, INC | 2600 LAKE LUCIEN DRIVE, SUITE 205 | | | MAITLAND | FL | 32751 | | | 8,002.17 | |
| CUSTOMIZED SUPPORT SERVICES, I | 8001 EXELSIOR DRIVE | SUITE 220 | | MADISON | WI | 53717 | | | - | |
| CUYAHOGA COUNTY TREASURER | P O BOX 94541 | | | CLEVELAND | OH | 44101-4541 | - | | - | CI |
| CYTOSOL LABS, INC | 55 MESSINA DRIVE | | | BRAINTREE | MA | 02184 | | | - | |
| D & K WHOLESALE DRUG, INC | (ALL PYMTS ARE WIRED) | | | CHICAGO | IL | | | 1,349.68 | 1,349.68 | CHC |
| D & S MEDICAL, INC | P O BOX 1029 | | | AIEA | HI | 96701 | | | - | |
| D L WILLIAMS ELECTRIC CO INC | 11630 COLUMBIA PARK DR EAST | | | JACKSONVILLE | FL | 32258 | | | - | |
| D S C SECURITY SYSTEMS | P O BOX 3540 | | | SCHENECTADY | NY | 12303-3540 | | | - | |
| DADE PAPER COMPANY | P O BOX 593829 | | | ORLANDO | FL | 32859 | | | - | |
| DAHLIA EL-ASFAHANY | 38 FORREST HILL DR | | | RICHMOND HILL | ONTARIO | L4B 3C1 | | 541.88 | 541.88 | CHC |
| DAILY AND SUNDAY OKLAHOMAN | CLASSIFIED | P O. BOX 268881 | | OKLAHOMA | OK | 73126-8881 | | | - | |
| DAILY LOCAL NEWS/SUNDAY LOCAL | 250 N BRADFORD AVENUE | | | WEST CHESTER | PA | 19382 | | | - | |
| DAILY NEWS | LOS ANGELES | 21221 OXNARD ST | | WOODLAND HILLS | CA | 91365 | | | - | |
| DAILY NEWS | P O BOX 4115 | | | WOODLAND HILLS | CA | 91365-4115 | | | - | |
| DAKOTA HEARTLAND HEALTH SYSTEM | 1720 SOUTH UNIVERSITY | STATION 5-A | | FARGO | ND | 58108 | | | - | |
| DALE RICE | 2700 W 67TH STREET | | | MISSION HILLS | KS | 66208 | | | - | |
| DALLAS MORNING NEWS | P O BOX 910944 | | | DALLAS | TX | 75391-0944 | | | - | |
| DALTON MEDICAL | PO BOX 830842 | | | RICHARDSON | TX | 75083 | | | - | |
| DANDON DISTRIBUTORS | 2612 WASHINGTON AVENUE | | | ST ALBANY | WV | 25177 | - | | - | CI |
| DANKA | P O BOX 641980 | | | PITTSBURGH | PA | 15264-1980 | | 66.44 | 66.44 | CHC |
| DANKA | CORPORATION | P O BOX 740718 | | ATLANTA | GA | 30374-0718 | | - | - | CHC |
| DANKA | FINANCIAL SERVICES | P O BOX 41647 | | PHILADELPHIA | PA | 19101-1647 | | - | - | CHC |
| DANKA | INDUSTRIES | P O BOX 21608 | | TAMPA | FL | 33623-1608 | | - | - | CHC |
| DANKA | P O BOX 641980 | | | PITTSBURG | PA | 15264-1980 | | - | - | CHC |
| DANKA | P O BOX 7406 | | | PASADENA | CA | 91109-7406 | | - | - | CHC |
| DANKA | P O BOX 740718 | | | ATLANTA | GA | 30374-0718 | | - | - | CHC |
| DANMAR PRODUCTS, INC | 221 JACKSON INDUSTRIAL DRIVE | | | ANN ARBOR | MI | 48103 | | | - | |
| DANVERS INDUSTRIAL PACKAGING C | P O BOX 269 | | | DANVERS | MA | 01923-0469 | | | - | |
| DARE HOME HEALTH & HOSPICE | PO BOX 1000 | | | MANTEO | NC | 27954 | | | - | |
| DARRYL ZANDER | 1412 MENLO DRIVE | UNIT 1402 | | COLUMBIA | SC | 29210 | | | - | |
| DARTMOUTH MEDICAL EQUIPMENT | 471 UNION STREET | | | NEW BEDFORD | MA | 2740 | | | 1,162.61 | |
| DASHCOB ELECTRIC | 11217 S E 80TH | | | OKLAHOMA CITY | OK | 73150 | | | - | |
| DATA PARCEL EXPRESS INC | BOX 695 STREETSVILLE P.O | | | MISSISSAUGA | | L5M 2C2 | | | - | |
| DATA PRODUCTS SALES, INC | P. O BOX 3340 CRS | | | JOHNSON CITY | TN | 37602-3340 | | | - | |
| DATA STORAGE CENTERS | P O. BOX 6367 | | | JACKSONVILLE | FL | 32236-6367 | | | - | |
| DATA SUPPLIES,INC | PO BOX 102413 | | | ATLANTA | GA | 30368-0413 | | | - | |
| DATA SUPPLY | 4230-B RIDGE LEA RD., SUITE 106 | | | AMHERST | NY | 14226 | | | - | |
| DATASAFE, INC | 1200 WOODRUFF RD STE A-3 | | | GREENVILLE | SC | 29607 | | | - | |
| DAVENPORT MEDICAL CENTER | 1111 W KIMBERLY RD | | | DAVENPORT | IA | 52806 | | | - | |
| DAVE'S QUICK DELIVERY SERVICE | PO BOX 5946 | | | METAIRIE | LA | 70009-5946 | - | | - | CI |
| DAVE'S QUICK DELIVERY SERVICE | PO BOX 5946 | | | METAIRIE | LA | 70009-5946 | | | - | |
| DAVID B MADIEROS | 4277 CEDAR CREEK ROAD | | | BOCA RATON | FL | 33487 | | 10,000.00 | 10,000.00 | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVID C. MCCORMICK | 1280 MANOR DRIVE SOUTH | | | WESTON | FL | 33326 | | | | CHC |
| DAVID CHILDS - TAX ASSESOR - D | P O BOX 620088 | | | DALLAS | TX | 75262-0088 | | | | CI |
| DAVID F SHALALA | 309 DRISCOLL AVE APT 16 | | | SYRACUSE | NY | 13204 | | | | |
| DAVID L LOURWOOD | 5525 LINDENWOOD AVE. | | | ST LOUIS | MO | 63109 | | | | |
| DAVID McCORMICK c/o ALAN C GOLD | 1320 SOUTH DIXIE HIGHWAY | SUITE 870 | | CORAL GABLES | FL | 33146 | | | 0.00 | CHC |
| DAVID ROBITAILLE | 12916 FENTON | | | REDFORD | MI | 48239 | | | | |
| DAVIDSON COUNTY CLERK | 700 2ND AVE SOUTH | | | NASHVILLE | TN | 37210 | | | | |
| DAVIS ENTERPRISES | P O BOX 20823 | | | PHOENIX | AZ | 85036 | | | 149.42 | |
| DAVIS HOMECARE | P O BOX 1759 | | | ELKINS | WV | 55037-5433 | | | | |
| DAVOL INC | P.O. BOX 75677 | | | CHARLOTTE | NC | 28275 | | | | |
| DAWN GELTMAKER | 940 BOULDER MESA DRIVE | #102 | | LAS VEGAS | NV | 89128 | | | | |
| DAYSTAR TEMPORARY SERVICES, IN | P O BOX 8500-50150 | | | PHILADELPHIA | PA | 19178 | | | | |
| DAYTECH CORPORATION | 13605 LOST LAKE ROAD | | | GRASS VALLEY | CA | 95945 | | | 60.00 | |
| DAY-TIMERS, INC | P. O BOX 27001 | | | LEHIGH VALLEY | PA | 18002-7001 | | | | CI |
| DAY-TIMERS, INC | P O BOX 27001 | | | LEHIGH VALLEY | PA | 18002-7001 | | | | |
| DAY-TIMERS, INC | P. O BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | | | | |
| DC SMITH COMPANY, THE | 20640 SW ROSA DR | | | ALOHA | OR | 97007 | | | | |
| DCC SHOPRIDER INC | 3635 SW 30TH AVE | | | FORT LAUDERDALE | FL | 33312 | | | 47.00 | |
| DE LA TORRE ORTHOTICS & PROSTH | PO BOX 400269 | | | PITTSBURGH | PA | 15268-0269 | | | 4,618.87 | |
| DEACONESS HOME CARE I | 3750 N I 44 SERVICE RD | | | OKLAHOMA CITY | OK | 73112 | | | | |
| DEACONESS HOSPITAL | 3750 N 1-44 SERVICE ROAD | SUITE A | | OKLAHOMA CITY | OK | 73112 | | | | |
| DEAF HEARING COMMUNICATION CEN | 310 AMOSLAND ROAD | | | HOLMES | PA | 19043-1216 | | | | |
| DEAN'S PROFESSIONAL SERVICES, | 6150 RICHMOND AVE | SUITE 226 | | HOUSTON | TX | 77057 | | | | |
| DEATON'S MECHANICAL CO. | 4355 N ST. RD. 9 | | | GREENFIELD | IN | 46140 | | | | |
| DEBBIE DOLL | 5853 GREENFIELD AVE | | | INDIANAPOLIS | IN | 46219 | | | | |
| DEBRA CHRISTIANSEN | PO BOX 808 | | | LAKIN | KS | 678670 | | | | |
| DECATUR GENERAL HOME HEALTH | 1602 CHURCH ST SE | | | DECATUR | AL | 35601 | | | | |
| DECISIONQUEST | FILE 54968 | | | LOS ANGELES | CA | 90074-4968 | | | | CI |
| DECOOK & ASSOCIATES | 12604 US HWY 33 N | PO BOX 133 | | CHURUBUSCO | IN | 46723 | | | | |
| DECUBITI CONCEPTS, INC | 109 A EAST ATLANTIC AVE | | | HADDON HEIGHTS | NJ | 8035 | | | 188.48 | |
| DEDICATED DISTRIBUTION INC | 135 S LASALLE ST., DEPT. 3978 | | | CHICAGO | IL | 60674-3978 | | | 37.82 | |
| DEDICATED DISTRIBUTION INC | 830 ST PAUL AVENUE | | | KANSAS CITY | KS | 66105-2140 | | | | |
| DEDICATED DISTRIBUTION INC | P O BOX 26207 | | | SHAWNEE MISSION | KS | 66225-6207 | | | | |
| DEDICATED LOGISTICS SOLUTIONS | 3245 HORNBEAM CRESCENT | | | MISSISSAUGA | | L5L 1B5 | | 2,174.28 | 2,174.28 | CHC |
| DEDICATED TRANSPORT SERVICES, | 300 TOWN PARK DRIVE | SUITE 140 | | KENNESAW | GA | 30144 | | | | CI |
| DEDICATED TRANSPORT SERVICES, | 300 TOWN PARK DRIVE | SUITE 140 | | KENNESAW | GA | 30144 | | | | |
| DEDICATED TRANSPORT SERVICES, INC | 300 TOWN PARK DRIVE | SUITE 140 | | KENNESAW | GA | 30144 | | | 918.25 | |
| DEFENSE SECURITY SYSTEMS, INC. | 66 PARK SLOPE | | | CLIFTON | NJ | 7011 | | | | |
| DEFINITIVE HOMECARE SOLUTIONS | 4150 INDIANOLA AVENUE | | | COLUMBUS | OH | 43214 | | | | |
| DEKALB HOME CARE SERVICES | 200 MEDICAL CENTER DRIVE | | | FORT PAYNE | AL | 35967 | | | | |
| DEL NORTE TAXI | P. O. BOX 538 | | | CRESCENT CITY | CA | 95531 | | | | |
| DELAWARE DIVISION OF CORPORATI | P O BOX 74072 | | | BALTIMORE | MD | 21274-4072 | | | | CI |
| DELAWARE HOSPICE, INC | 3515 SILVERSIDE ROAD | | | WILIMINGTON | DE | 19810 | | | 2,138.85 | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | 7833 WALKER DRIVE, 3RD FLR | | GREENBELT | MD | 20770 | | | | CI |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DEPARTMENT OF CORPORATIONS | DEPARTMENT 74072 | BALTIMORE | MD | 21274-4072 | | | | CI |
| DELAWARE VALLEY HEMOPHILIA ASS | 222 SOUTH EASTON ROAD | | | GLENSIDE | PA | 19038 | | | | CI |
| DELOITTE & TOUCHE LLP | P O BOX 49279 | | | VANCOUVER | | V7X 1P4 | | 5,086.06 | 5,086.06 | CHC |
| DELOITTE & TOUCHE LLP | 555 SEVENTEENTH ST | SUITE 3600 | | DENVER | CO | 80202-3942 | | | | CHC |
| DELOITTE & TOUCHE LLP | DEPARTMENT 902 | | | DENVER | CO | 80291-0902 | | | | CHC |
| DELOITTE & TOUCHE LLP | P O BOX 95546 | | | CHICAGO | IL | 60694-5546 | | | | CHC |
| DELS | 4428 LIBERTY AVE | | | PITTSBURGH | PA | 15224 | | | | |
| DELTA DENTAL OF COLORADO | PO BOX 5468 | | | DENVER | CO | 80217 | | | | CI |
| DELTA HEALTH | P O BOX 1147 | | | STOCKTON | CA | 95201 | | | 192.00 | |
| DELTA MEDICAL PRODUCTS CORPORA | 506 N CHRISMAN | | | CLEVELAND | MI | 38732 | | | | |
| DELWARE COUNTY MEMORIAL HOSP | 5030 STATE RD | | | DREXEL HILL | PA | 19206 | | | 15,602.10 | |
| DEMBS ROTH GROUP | 27300 WEST 11 MILE ROAD | SUITE 806 | | SOUTHFIELD | MI | 48034 | | | | CHC |
| DEMBS ROTH GROUP | 27750 STANSBURY | SUITE 200 | | FARMINGTON HILLS | MI | 48334 | | | | CHC |
| DENNIS THORP | 982 BROCKWAY WAY | | | FRANKFURT | NY | 13340 | | | | CI |
| DENNIS VENDERLIC | R R 1 BOX 225 | | | FRIENDLY | WV | 26146-9607 | | | | |
| DENTAL MEDICAL STAFFING ASSOCI | 2001 SALVIO STREET | SUITE 9 | | CONCORD | CA | 94520 | | | | |
| DENTAL MEDICAL STAFFING ASSOCIATES | 2001 SALVIO STREET | SUITE 9 | | CONCORD | CA | 94520 | | | 2,703.98 | |
| DENVER POST | 1560 BROADWAY | | | DENVER | CO | 80202 | | | | CI |
| DENVER POST | P. O. BOX 5203 | | | DENVER | CO | 80217-5203 | | | | CI |
| DENVER POST | 1560 BROADWAY | | | DENVER | CO | 80202 | | | | |
| DENVER POST | P. O. BOX 5203 | | | DENVER | CO | 80217-5203 | | | | |
| DEPARTMENT OF FINANCIAL INSTIT | DRAWER 978 | | | MILWAUKEE | WI | 53293-0978 | | | | CI |
| DEPENDABLE COFFEE SERVICE | 50 N. CENTRAL AVE. | | | UPLAND | CA | 91786 | | | | CI |
| DEPENDABLE COFFEE SERVICE | 50 N CENTRAL AVE. | | | UPLAND | CA | 91786 | | | | |
| DEPENDABLE NURSES, INC | C/O WD ENTERPRISES, INC | 1331 N WILMONT | #220 | TUCSON | AZ | 85712 | | | | |
| DEPO COLLECTIVE | 1030 TRESTLE GLEN | | | OAKLAND | CA | 94610 | | | | CI |
| DEPT OF HEALTH SERVICES | 714 P ST. | PO BOX 942732 | | SACRAMENTO | CA | 94234 | | | 57.92 | |
| DEPT OF VETERANS AFFAIRS | 10 N GREENE STREET | | | BALTIMORE | MD | 21201 | | | | |
| DEPT OF VETERANS AFFAIRS | FISCAL SERVICE, ACCOUNTING, 04/C | PO BOX 300408 | | HOUSTON | TX | 77238 | | | | |
| DES MOINES GOLF AND COUNTRY CL | 1600 74TH ST | | | WEST DES MOINES | IA | 50266 | | | | |
| DES MOINES STAMP MFG. COMPANY | P. O. BOX 1798 | | | DES MOINES | IA | 50306-1798 | | | | |
| DESIGN ELECTRIC, INC | 5467 BUTLER HILL ROAD | | | ST LOUIS | MO | 63128 | | | | |
| DETROIT EDISON | P O BOX 2859 | | | DETROIT | MI | 48260-0002 | | | | |
| DETROIT NEWSPAPERS | DEPT 77708 | | | DETROIT | MI | 48277-0708 | | | | CI |
| DETROIT NEWSPAPERS | DEPT 77708 | | | DETROIT | MI | 48277-0708 | | | | |
| DEUTSCHE BANC ALEX BROWN LLC | 130 LIBERTY ST, 33RD FLOOR | | | NEW YORK | NY | 10006 | | | | CI |
| DEVOTED TO YOU | 4050 WASHINGTON ROAD | | | MCMURRY | PA | 15317 | | | 1,630.36 | |
| DEVOTED TO YOU | 5824 FORBES AVE | | | PITTSBURGH | PA | 15217 | | | 1,503.91 | |
| DHEC | 2600 BULL STREET | | | COLUMBIA | SC | 29201 | | | | |
| DHL WORLDWIDE EXPRESS | P. O. BOX 78016 | | | PHOENIX | AZ | 85062-8016 | | | 51.83 | |
| DIAGNOSTIC LABORATORY SERVICES | 650 IWILEI ROAD | SUITE 300 | | HONOLULU | HI | 96817 | | | | |
| DIAL ONE | 1309 DEALERS AVENUE | | | HARAHAN | LA | 70123 | | | | |
| DIAL ONE AIR CONDITIONING & HE | 1309 DEALERS AVENUE | | | HARAHAN | LA | 70123 | | | | |
| DIAMOND I.V. SERVICES | 645 KOLTER DRIVE | | | INDIANA | PA | 15701 | | | | |
| DIAMOND MEDICAL DELIVERY | 1904 FOREST VIEW DRIVE | | | JOHNSON CITY | TN | 37604 | | | | |
| DIAMOND SPRING WATER CO | 18 BRIAN CT | | | TROY | NY | 12182 | | | | |
| DIAMOND SPRING WATER CO | P. O. BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | | | | |
| DIAMOND SPRING WATER CO | PO BOX 667887 | | | CHARLOTTE | NC | 28266-7887 | | | | |
| DIANE GIANACACI | 622 SAXONY DRIVE | | | FAIRLESS HILLS | PA | 19030 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| DICKINSON ELECTRICAL CORP | 204 FALLWOOD PARKWAY | | | FARMINGDALE | NY | 11735 | | | | |
| DICTRONICS INC | 110 GOULD STREET | PO BOX 920403 | | NEEDHAM | MA | 02492-0921 | | | | |
| DIEBOLD, INCORPORATED | P O BOX 71358 | | | CLEVELAND | OH | 44191-0558 | | | | |
| DIESTCO | P O BOX 6504 | | | CHICO | CA | 95927 | | | | |
| DIGGINS & ROSE MOVERS | 3 SAGAMORE PK RD | | | HUDSON | NH | 30351 | | | | CI |
| DIGITAL HOLD SYSTEMS, INC | P O BOX 85328 | | | LAS VEGAS | NV | 89185 | | | | |
| DILLON, JEANNE E | JEANNE E DILLON | P O BOX 804 | | MILLBURY | MA | 1527 | | | | |
| DILLON'S | 7707 E CENTRAL | | | WICHITA | KS | 67206 | | | | |
| DINING IN AT JAVA | 234 MATHIS FERRY RD | | | MT PLEASANT | SC | 29464 | | | | |
| DIRCKS MOVING SERVICES | 4440 E ELWOOD STREET | SUITE 103 | | PHOENIX | AZ | 85040-1731 | | | | |
| DIRECT ANSWERS, LLC | 825 E SPEER BLVD | SUITE 300 | | DENVER | CO | 80218 | | | | |
| DIRECT DELIVERY DISTRIBUTION | P O BOX 3251 | | | OMAHA | NE | 68103 | | | | |
| DIRECT DRY CLEANERS, INC | 823 RIVERWALK WAY | | | IRMO | SC | 29063 | | | | |
| DIRECTIONS MEDICAL GROUP, INC | 888 WORCESTER ST SUITE 260 | | | WELLESLEY | MA | 02482 | | | 6,000.00 | |
| DIRECTIONS MEDICAL GROUP, INC | P O BOX 2801 | | | FRAMINGHAM | MA | 01703-2801 | | | | |
| DIRECTIONS OFFICIAL STREET GUI | 3105 BUDDING BLOSSOM CT | | | LAS VEGAS | NV | 89108 | | | | |
| DISCOUNT MINI STORAGE WEST | 8323 W HILLSBOROUGH AVE | | | TAMPA | FL | 33615-3805 | | | | |
| DISCOUNT PACKAGE SUPPLY, INC | 2415 S ROOSEVELT | SUITE 101 | | TEMPE | AZ | 85282 | | | | |
| DISETRONIC MEDICAL SYSTEMS | 5151 PROGRAM AVE | | | ST PAUL | MN | 551121014 | | | 2,842.80 | |
| DISETRONIC MEDICAL SYSTEMS, IN | 5151 PROGRAM AVE | | | ST PAUL | MN | 55112-1014 | | | | |
| DISETRONIC MEDICAL SYSTEMS, IN | 5151 PROGRAM AVENUE | | | ST PAUL | MN | 55112-1014 | | | | |
| DISETRONIC MEDICAL SYSTEMS, IN | 5201 EAST RIVER ROAD | SUITE 312 | | MINNEAPOLIS | MN | 55421-1014 | | | | |
| DISETRONIC MEDICAL SYSTEMS, INC | 5201 EAST RIVER ROAD | SUITE 312 | | MINNEAPOLIS | MN | 55421-1014 | | | 19,838.01 | |
| DISETRONIC MEDICAL SYSTEMS, INC | 5151 PROGRAM AVE | | | ST PAUL | MN | 55112-1014 | | | 7,840.90 | |
| DISPLAY STRUCTURES, INC | 1050 SOUTH 25TH STREET WEST | | | BILLINGS | MT | 59102 | | | | CI |
| DISTRIBUTION MANAGEMENT CORP | P O BOX 94150 | | | ALBUQUERQUE | NM | 87199-4150 | | | | |
| DISTRICT HEALTH DEPT | NO 4 | 100 WOODS CIRCLE | | ALPENA | MI | 49707 | | | | |
| DISTRICT HEALTH DEPT NO 10 CHC | 1049 NEWELL | P O BOX 850 | | WHITE CLOUD | MI | 49349 | | | | |
| DIVERSIFIED BUSINESS SERVICES | PO BOX 7443 | | | EUGENE | OR | 97401 | | | | |
| DIVERSIFIED COPIER PRODUCTS | 9765 CLAIREMONT MESA BLVD | SUITE C | | SAN DIEGO | CA | 92124 | | | | |
| DIVINE HOME HEALTH, INC | 14625 CARMENITA RD, SUITE 228 | | | NORWALK | CA | 90650 | | | | CI |
| DIVINE HOME HEALTH, INC | 14625 CARMENITA RD, SUITE 228 | | | NORWALK | CA | 90650 | | | | |
| DIVISION OF WATER | P O BOX 94540 | | | CLEVELAND | OH | 44101-4540 | | | | |
| DIXIELINE LUMBER COMPANY | P O BOX 83399 | | | SAN DIEGO | CA | 92138-3399 | | | | |
| DJ ORTHOPEDICS, LLC | FKA SMITH & NEPEW BRACING | PO BOX 93371 | | CHICAGO | IL | 60673-3371 | | | | |
| DKM COURIER | 20631 BREEDERS RUN CT | | | ASHBURN | VA | 20147 | | | 564.00 | |
| DKM COURIER | 154 EDINBURGH SQUARE | | | STERLING | VA | 20164 | | | | |
| DME SPECIALISTS INC | 3399 RAVINIA CR | | | AURORA | IL | 60504 | | | 7,949.00 | |
| DMERC | CIGNA FEDERAL INS BENEFITS | P O BOX 10927 | | NEWARK | NJ | 7193 | | | | |
| DMERC | P O BOX 100183 | | | COLUMBIA | SC | 29202-3183 | | | | |
| DMERC REGION B REFUNDS | P O BOX 50459 | | | INDIANAPOLIS | IN | 46250 | | | 199.15 | |
| DMX | 2220 NORTHWEST PKWY | SUITE 160 | | MARIETTA | GA | 30067 | | | | |
| DMX | 7755 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | | |
| DOCTOR COOL & PROFESSOR HEAT | 3204 AVE F | | | DICKINSON | TX | 77539 | | | | |
| DOCTORS' CLUB OF HOUSTON, TEXA | 1020 HOLCOMBE BLVD | SUITE 1600 | | HOUSTON | TX | 77030 | | | | |
| DOCUFORMS, INC | P O BOX 2707 | | | DAVENPORT | IA | 52809 | | | | |
| DOCUMENT SERVICES INC | P O BOX 400140 | | | PITTSBURGH | PA | 15268-0140 | | | | CI |
| DOCUMENT SERVICES INC | P O BOX 400140 | | | PITTSBURGH | PA | 15268-0140 | | | | |
| DOCUMENT STORAGE CORP | 2020 E ELM COURT | | | ONTARIO | CA | 91761 | | | | CI |
| DOCUMENT STORAGE CORP | 2020 E ELM COURT | | | ONTARIO | CA | 91761 | | | | |
| DOLAN ASSOCIATES, LTD | BANNOCKBURN EXECUTIVE PLAZA | 2275 HALF DAY ROAD | | BANNOCKBURN | IL | 60015 | | | | CHC |
| DOLBEY'S | 3724 SPRUCE STREET | | | PHILADELPHIA | PA | 19104 | | | | |
| DOLOMITE HOME CARE PRODUCTS IN | 50 SHIELDS COURT | | | MARKHAM | | L3R 9T5 | | | | |
| DOLPH MAP COMPANY, INC | 430 NORTH FEDERAL HIGHWAY | | | FORT LAUDERDALE | FL | 33301 | | | | |
| DOMINICAN SISTERS FAMILY HEALTH | 299 N HIGHLAND AVE | | | OSSINING | NY | 10562 | | | 289.59 | |
| DON COLSHER | 42019 SALTZ ROAD | | | CANTON | MI | 48187 | | | | |
| DON RICHARD ASSOCIATES OF TIDE | 4701 COLUMBUS STREET | SUITE 102 | | VIRGINIA BCH | VA | 23462-6725 | | | | |
| DONALD J AMARAL | 2010 PRAY MEADOW ROAD | P O BOX 342 | | GLEN BROOK | NV | 89413 | | | | CHC |
| DONALD L HATRIDGE | 5572 KAREN AVENUE | | | CINCINNATI | OH | 45248 | | | 1,320.00 | |
| DONELSON HOME HEALTH | 500 PARK AVENUE | | | LEBANON | TN | 37087 | | | | |
| DONNA MONGIELLO, RN, BSN | 29 HAYTOWN ROAD | | | LEBANON | NJ | 8833 | | | | CI |
| DONNA MONGIELLO, RN, BSN | 29 HAYTOWN ROAD | | | LEBANON | NJ | 8833 | | | | |
| DONNELLY, JOANNE | 17 WHITE BIRCH CIRCLE | | | SOMERS | CT | 06071 | | | | |
| DOORPRO USA CORP | 3019 N. 35TH AVE | | | PHOENIX | AZ | 85017 | | | | |
| DOORWAYS | 4385 MARYLAND AVENUE | | | ST LOUIS | MO | 63108 | | | | |
| DORLAND HEALTHCARE INFORMATION | 1500 WALNUT ST, SUITE 1000 | | | PHILADELPHIA | PA | 19102 | | | | CI |
| DOTHAN MANAGED CARE | P O BOX 60068 | | | AUGUSTA | GA | 30909 | | | | |
| DOTHAN MANAGED CARE | PO BOX 200 | | | AUGUSTA | GA | 30903 | | | | |
| DOUG BELDON | 601 E KENNEDY BLVD, 14TH FLOOR | | | TAMPA | FL | 33602-4931 | | | | CI |
| DOUGLAS HOME CARE | 500 CASS STREET | SUITE 260 | | ROSEBURG | OR | 97470 | | | | |
| Douglass Erickson | 4765 Sherborne | | | Pfafftown | NC | 27040 | | | | CHC |
| DOVE DATA PRODUCTS | PO BOX 6106 | | | FLORENCE | SC | 29502 | | | 1,086.05 | |
| DOYLE GROUP, INC | 1806 EAST AVENUE | | | ROCHESTER | NY | 14610 | | | | |
| DOYLESTOWN HOME CARE | 595 W STATE ST | | | DOYLESTOWN | PA | 18901 | | | 9,144.74 | |
| DP HAMACHER & ASSOCIATES, INC | 8801 W HEATHER AVENUE | | | MILWAUKEE | WI | 53224-2416 | | | | |
| DR MARK SCHEPERLE | 1034 S BRENTWOOD BLVD #880 | | | ST LOUIS | MO | 63117 | | | | |
| DRAVON MEDICAL INC | PO BOX 69 | 11465 SE HWY 212 | | CLACKAMAS | OR | 97015 | | | | |
| DRAWING BOARD | P O BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | | | | |
| DRC HEALTH CARE INC | 7324 SOUTHWEST FREEWAY | STE 810 | | HOUSTON | TX | 77074 | | | | |
| DRIECT DRY CLEANERS, INC | 823 RIVERWALK WAY | | | IRMO | SC | 29063 | | | | |
| DRY CLEAN USA | 1643 B SAVANNAH HIGHWAY | | | CHARLESTON | SC | 29407 | | | | |
| DSI, INC | P O BOX 102413 | | | ATLANTA | GA | 30368-0413 | | | | |
| D TEAM CLEANING, INC | 201 WESTVIEW DRIE | | | JEFFERSON | OH | 44047 | | | | |
| DUBIN MEDICAL INC | 5951 ENCINA ROAD | SUITE 209 | | SANTA BARBARA | CA | 93117 | | | | |
| DUBOIS CUSTOM SHOE SERVICE | 158 WEST STREET | | | PLAINVILLE | CT | 6479 | | | 500.34 | |
| DUHANEY HOME HEALTH CARE | 360 NORTH SEPULVEDA BLVD. | | | EL SEGUNDO | CA | 90245 | | | | |
| DUKE & ST JOSEPH HOME CARE | 590 CENTRAL DRIVE | | | SOUTHERN PINES | NC | 28387 | | | 1,036.31 | |
| DUKE HOSPITAL PHARMACY | P O BOX 3089 | ROOM 0612 ERWIN ROAD | | DURHAM | NC | 27710 | | | | |
| DUKE MANAGEMENT, INC | REALTY SERVICES LP. | AGENT FOR JP MORGAN | PO BOX 66486 | INDIANAPOLIS | IN | 46266 | | | | |
| DUKE POWER | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | | | 1,014.28 | |
| DUKE POWER | P O BOX 70516 | | | CHARLOTTE | NC | 28272-0516 | | | 434.73 | |
| DUKE REALTY SERVICES L P (DM) | 4497 PARK DRIVE | | | NORCROSS | GA | 30093 | | | | |
| DUKE REALTY SERVICES L P (DM) | P O BOX 66100 | | | INDIANAPOLIS | IN | 46266 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKE WEEKS REALTY LIMITED PART | PO BOX 101229 | | | ATLANTA | GA | 30354-1229 | - | | - | CI |
| DUKE WEEKS REALTY LIMITED PART | PO BOX 945703 | | | ATLANTA | GA | 30394-5703 | - | | - | CI |
| DUMMER PHARMACY | P O BOX 50 | | | JOSEPH | OR | 97846 | | | 555.10 | |
| DUN & BRADSTREET | P O BOX 280431 | | | EAST HARTFORD | CT | 06128-0431 | | | - | |
| DUNCAN REGIONAL HOSPITAL | PO BOX 100 | | | DUNCAN | OK | 73534 | | | 644.75 | |
| DUNN COUNTY HOME HEALTH C | 390 RED CEDAR STREET | | | MENOMONIE | WI | 54751 | | | - | |
| DURALIFE INCORPORATED | R1700 RIVERSIDE DRIVE | | | S WILLIAMSPORT | PA | 17701 | | | - | |
| DURHAM REGIONAL HOMECARE | 407 CRUTCHFIELD ST | | | DURHAM | NC | 27704 | | | - | |
| DURHAM STAFFING SOLUTIONS | 9140 WEST DODGE RD, STE 410 | | | OMAHA | NE | 68114 | | | - | |
| DURO-MED INDUSTRIES, INC | P. O BOX 102143 | | | ATLANTA | GA | 30368-2143 | | | - | |
| DUTCHBOY PRINTING | 7957 FRONTAGE ROAD | | | OVERLAND PARK | KS | 66204 | | | - | |
| DUVAL CONTAINER COMPANY | P. O. BOX 41006 | | | JACKSONVILLE | FL | 32203 | - | | - | CI |
| DUVAL CONTAINER COMPANY | P. O BOX 41006 | | | JACKSONVILLE | FL | 32203 | | | - | |
| DYMACOL, INC | 3070 LAWSON BLVD | PO BOX 9017 | | OCEANSIDE | NY | 11572-9017 | | | - | |
| DYNACARE MISSISSIPPI, INC | PO BOX 710053 | | | JACKSON | MS | 39271-0053 | | | - | |
| DYNAMEX, INC * | 4400 SOUTH MENDENHALL | #12 | | MEMPHIS | TN | 38141 | | | - | |
| DYNAMEX, INC * | P O BOX 99188 | | | PITTSBURGH | PA | 15233 | | | - | |
| DYNAMEX, INC * | PO BOX 99816 | | | PITTSBURGH | PA | 15233 | | | - | |
| DYNAMIC HEALTHCARE SOLUTIONS | 400 CAPITOL MALL | SUITE 1250 | | SACRAMENTO | CA | 95814 | | 39,630.59 | 39,630.59 | CHC |
| DYNAMO DELIVERY & DISTRIBUTION | P O BOX 5100 | | | CERRITOS | CA | 90703-5100 | | | - | |
| DYNAREX CORPORATION | 40 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532-1534 | | | 178.40 | |
| DYNAREX CORPORATION | 1 INTERNATIONAL BLVD | | | BREWSTER | NY | 10509 | | | - | |
| DYNAWATCH INC | P O BOX 2008 | | | HAGERSTOWN | MD | 21742-2008 | | | - | |
| DYSERV, INC | 855 W FIFTH AVENUE | | | COLUMBUS | OH | 43212 | | | 92.95 | |
| E & C BUILDING SERVICES | 35 HUNTINGDON WAY | | | SEWELL | NJ | 08080-2610 | | | - | |
| E & I MANAGEMENT, INC | 4065 ELKWOOD COURT | | | WOODBRIDGE | VA | 22193 | | | - | |
| E I S COMMUNICATIONS | P O BOX 470943 | | | TULSA | OK | 74147-0943 | | | - | |
| EAGAN HARDWARE HANK | 1320 DUCKWOOD DRIVE | | | EAGAN | MN | 55123 | | | - | |
| EAGLE COURIER OF THE CAROLINA' | 311 WILSON FARM ROAD | | | GASTONIA | NC | 28056 | | | - | |
| EAGLE COURIER OF THE CAROLINA' | PO BOX 25229 | | | ANAHEIM | CA | 92825-5229 | | | - | |
| EAGLE COURIER OF THE CAROLINA'S INC | 311 WILSON FARM ROAD | | | GASTONIA | NC | 28056 | | | 8,922.29 | |
| EAGLE DIRECT | 5105 EAST 41ST AVENUE | | | DENVER | CO | 80216 | - | | - | CI |
| EAGLE DIRECT | 5105 EAST 41ST AVENUE | | | DENVER | CO | 80216 | | | - | |
| EAGLE HEALTH SUPPLIES | 2165 N. GLASSEL ST | | | ORANGE | CA | 92865 | | | - | |
| EAGLE PRESS | 8111 37HT AVENUE | | | SACRAMENTO | CA | 95824 | | | - | |
| EAGLE USA | P. O. BOX 844650 | | | DALLAS | TX | 75284-4650 | | | - | |
| EAI | PO BOX 503479 | | | ST LOUIS | MO | 63150-3479 | | | 1,451.68 | |
| EAI HEALTHCARE STAFFING SOLUTI | P O BOX 16006 | | | PHOENIX | AZ | 85011 | | | - | |
| EARLE C SCHREIBER, INC | 1 BETHANY ROAD | BUILDING 1 | | HAZLET | NJ | 7730 | | | 4,850.00 | |
| EASON, GRAHAM, & SANDNER, INC | P. O. BOX 530487 | | | BIRMINGHAM | AL | 35253 | | | - | |
| EAST BAY MEDICAL NETWORK | PO BOX 8690 | | | EMERYVILLE | CA | 94662 | | | 45,637.50 | |
| EAST COAST EXPRESS, LLC | 4121-A ROSE LAKE DRIVE | | | CHARLOTTE | NC | 28217 | | | 963.34 | |
| EAST END HOSPICE, INC | 1111 RIVERHEAD ROAD | | | WEST HAMPTON BEACH | NY | 11978 | | | 7,645.91 | |
| EAST JEFFERSON GENERAL HOSPITA | 4200 HOUMA BLVD | | | METAIRIE | LA | 70011 | | | - | |
| EAST OHIO GAS | ACCT 1-000-12728-09435-06 | P O BOX 6862 | | CLEVELAND | OH | 44184-0001 | | | - | |
| EAST OHIO GAS | P O BOX 94948 | | | CLEVELAND | OH | 44101-4948 | | | - | |
| EASTERN FLORAL | 2836 BROADMOOR SE | | | GRAND RAPIDS | MI | 49512 | | | - | |
| EASTERN HEATING AND COOLING IN | 60 LOUDONVILLE ROAD | | | ALBANY | NY | 12204 | | | - | |
| EASTERN HEATING AND COOLING IN | 880 BROADWAY | | | ALBANY | NY | 12207-1316 | | | - | |
| EASTERN OKLAHOMA INF SERV | 12206 E. 51ST STREET | SUITE 106 | | TULSA | OK | 74146 | | | - | |
| EASTERN STATES HEALTH PLAN | P.O. BOX 2000 | | | MILLVILLE | NJ | 8332 | | | 2,637.18 | |
| EASTMAN KODAK COMPANY | 2003 COLLECTION CTR DR | | | CHICAGO | IL | 60693-0020 | 1,680.07 | | 1,680.07 | CI |
| EASY WAY TAXI & DELIVERY | 280 MARJACO | | | IDAHO FALLS | ID | 83401 | | | - | |
| EATON BENEFITS | P. O. BOX 8518 | FIRST HEALTH | | LONDON | KY | 40742 | | | - | |
| EAU CLAIRE PASSENGER SERVICE L | P. O. BOX 442 | | | EAU CLAIRE | WI | 54702-0042 | | | - | |
| EBI MEDICAL SYSTEMS INC | 6 UPPER POND ROAD | | | PARSIPPANY | NJ | 7054 | | | 78,861.93 | |
| EBONY INVESTIGATIVE SERVICES | PO BOX 8721 | | | KANSAS CITY | MO | 64111 | - | | - | CI |
| ECHN HHA | D/B/A | PREFERRED HOME HEALTH | P O. BOX 219 | WALSTONBURG | NC | 27888 | | | - | |
| ECHO SERVICE CO | P O. BOX 398 | | | NITRO | MV | 25143 | | | - | |
| ECM CORPORATION | 4546 THACKERAY PLACE N.E. | | | SEATTLE | WA | 98105 | | | 102.00 | |
| ECOLAB | P. O. BOX 100512 | | | PASADENA | CA | 91189-0512 | | | - | |
| ECOM REAL ESTATE | 3141 HOOD STREET | SUITE 200 | | DALLAS | TX | 75219 | | | - | |
| ED MILLER AND SONS INC | 2210 SOUTH 156TH CIRCLE | | | OMAHA | NE | 68130 | | - | - | CHC |
| ED TURGEON | 3202 ABDELLA W | | | TAMPA | FL | 33607 | | | - | |
| EDCO DISPOSAL CORP | P O BOX 6887 | | | BUENA PARK | CA | 90622-6887 | | | 452.90 | |
| EDDLEMAN INDUSTRIES | 8330 JEFFERSON NE | | | ALBUQUERQUE | NM | 87113 | | | - | |
| EDDY VNA | 433 RIVER ST | SUITE 3000 | | TROY | NY | 12180 | | | 360.00 | |
| EDELMAN, COMBS& LATTURNER | 135 S. LASLLE ST. | | | CHICAGO | IL | 60603 | | | 4.45 | |
| EDEN STAFFING SERVICES | 1521 EAST 3RD ST. | | | CHARLOTTE | NC | 28204 | | | - | |
| EDGECOMBE HOMECARE & HOSPICE | 2213 ST. ANDREW STREET | | | TARBORO | NC | 27886 | | | - | |
| EDMOND TURGEON | 3202 ABDELLA | BMET SERVICES | | TAMPA | FL | 33607 | | | - | |
| EDNA (JOY) CUNHA | 605 MEADOW LAKE DRIVE | | | NOBLE | OK | 73068 | | | 10.00 | |
| EDS | 6406 BRIDGE ROAD | PROVIDER MAINTENANCE | | MADISON | WI | 53784-0006 | | | 2,303.93 | |
| EDS | MEDICAID | P.O. BOX 68765 | | INDIANAPOLIS | IN | 46268-0765 | | | 965.55 | |
| EDS | 950 N MERIDIAN | 10TH FLOOR | | INDIANAPOLIS | IN | 46204 | | | 370.53 | |
| EDS | P O BOX 13029 | | | SACRAMENTO | CA | 98813-4029 | | | - | |
| EDS | P O BOX 14947 | | | ST LOUIS | MO | 63150 | | | - | |
| EDUCATORS MUTUAL | 852 E ARROWHEAD LANE | | | MURRAY | UT | 84107 | | | 635.74 | |
| EDWARD HOME HEALTH | 801 S WASHINGTON | | | NAPERVILLE | IL | 60540 | | | - | |
| EDWARDS ANSWERING SERVICE ENTE | 230 HARTFORD TURNPIKE | VERNON CIRCLE | | VERNON | CT | 06066-4726 | | | - | |
| EDWARDS ANSWERING SERVICE ENTE | P O BOX 5074 | | | MILFORD | CT | 6460 | | | - | |
| EGAN NURSING SERVICES, INC | 3121 21ST STREET | | | METAIRIE | LA | 70002 | | | - | |
| EGAN NURSING SERVICES, INC | P. O. BOX 8772 | | | METAIRIE | LA | 70011-8772 | | | - | |
| EGELSTON CHILDREN'S HOSPITAL | 3312 PIEDMONT ROAD | SUITE 506 | | ATLANTA | GA | 30305 | | | - | |
| EHOB INCORPORATED | 250 N BELMONT AVE | | | INDIANAPOLIS | IN | 46222 | | | - | |
| EL CAMINO HOSPITAL | 2500 GRANT ROAD | | | MOUNTAIN VIEW | CA | 94039 | | | 840.88 | |
| EL PASO | LIFE MANAGEMENT CENTER | PO BOX 12609 | | EL PASO | TX | 79913 | | | 359.78 | |
| EL PASO HEALTH MANAGEMENT | PO BOX 27720 | | | HOUSTON | TX | 77227 | | | 1,276.74 | |
| EL SOL HOME HEALTH INC. | 694 SOUTH ELLIOT | | | CASA GRANDE | AZ | 85222 | | | - | |
| ELDIN EL-ASFAHANY | 38 FOREST HILL DR | | | RICHMOND HILL | | L4B 3C1 | | - | - | CHC |
| ELECTRIC COMPANY | P O BOX 20982 | | | EL PASO | TX | 79998-0982 | | | - | |
| ELECTRIC MAINTENANCE & CONSTRU | 4244 WEST WATER AVE | | | TAMPA | FL | 33614 | | | - | |
| ELECTRIC MOBILITY CORPORATION | 1 MOBILITY PLAZA | | | SEWELL | NJ | 8080 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ELECTRO WATCHMAN, INC | ONE WEST WATER ST | SUITE 110 | | ST PAUL | MN | 55107-2016 | | | | |
| ELECTRONIC BUSINESS PRODUCTS. | P O BOX 926 | | | LATHAM | NY | 12110-0926 | | | | |
| ELECTRONIC BUSINESS PRODUCTS, INC | P O BOX 926 | | | LATHAM | NY | 12110-0926 | | | 224 95 | |
| ELECTRONIC SYSTEMS TECHNOLOGY | 1433 ESTES STREET | SUITE B | | LAKEWOOD | CO | 80215 | | | | CI |
| ELI LILLY & COMPANY | LILLY CORPORATE CENTER | DC 2018 | | INDIANAPOLIS | IN | 46285 | 164 66 | | 164 66 | CI |
| ELI LILLY AND CO | LILLY CORPORATE CENTER | | | INDIANAPOLIS | IN | 46285 | | | | CI |
| ELITE | 1850-G HOWARD STREET | | | ELK GROVE VILLAGE | IL | 60007 | | | | CI |
| ELITE | 1850-G HOWARD STREET | | | ELK GROVE VILLAGE | IL | 60007 | | | | |
| ELITE COMMUNICATION, INC | P O BOX 2397 | | | VALRICO | FL | 33595-2397 | | | | |
| ELITE HEALTH CARE INC | 7 FAIRLAND COURT | | | NITRO | WEST VIRGI | 25143 | | | | |
| ELITE TEAM CLEANING SERVICES | 2035 S ELM ST | SUITE 123 | | TEMPE | AZ | 85282 | | | | |
| ELK VALLEY HEALTH SERVICES, IN | 1420 DONELSON PIKE, STE B-1 | | | NASHVILLE | TN | 37217 | | | | |
| ELK VALLEY HOME HEALTH | P.O BOX 17108 | | | HATTIESBURG | MS | 39404-7108 | | | | |
| ELLIOTT DAVIS & CO L L P | P O BOX 6286 | | | GREENVILLE | SC | 29606-6286 | | | | CHC |
| ELLIOTT'S ACE HARDWARE | 15340 WATERTOWN PLANK ROAD | | | ELM GROVE | WI | 53122 | | | 31 73 | |
| ELLWOOD CITY HOSPITAL HH | 724 PERSHING STREET | | | ELLWOOD CITY | PA | 16117 | | | 5,685 17 | |
| ELLWOOD HOME HEALTH | 724 PERSHING STREET | | | ELLWOOD CITY | PA | 16117 | | | 1,646 09 | |
| ELMORE TRUCKING | 2026 DORMATRON | | | HOUSTON | TX | 77088 | | | | |
| Elvse Beltz | PO Box 1259 | | | Lake Elsinore | CA | 92531 | | | | CHC |
| EMBASSY SUITES | 1881 CURTIS STREET | | | DENVER | CO | 80202 | | | | CI |
| EMED COMPANY INC | P. O. BOX 369 | | | BUFFALO | NY | 14240 | | | | |
| EMERALD HEALTH CARE SERVICES | P O BOX 199 | | | POMPTON LAKES | NJ | 7442 | | | 25,594 00 | |
| EMKAY INC | P.O. BOX 92047 | | | CHICAGO | IL | 60675-2047 | | 61,960 53 | 61,960 53 | CHC |
| EMPIRE BLUE CROSS BLUE SHIELD | P. O. BOX 4609 | | | NEW YORK | NY | 10163-4609 | | | 1,198 08 | |
| EMPIRE BLUE CROSS BLUE SHIELD | P. O. BOX 11800 | ATTN: DISBURSEMENT SERVICE | | ALBANY | NY | 12211-0800 | | | 950.00 | |
| EMPIRE BLUE CROSS BLUE SHIELD | P.O BOX 3529 | ATTN: CASHIERS DEPT | | NEW YORK | NY | 10008 | | | 833 16 | |
| EMPIRE BLUE CROSS BLUE SHIELD | 1 WORLD TRADE CENTER | | | NEW YORK | NY | 10048-0682 | | | 676 86 | |
| EMPIRE BLUE CROSS BLUE SHIELD | PO BOX 5059 | | | MIDDLETOWN | NY | 10941-9059 | | | 52 95 | |
| EMPIRE BLUE CROSS BLUE SHIELD | MERRILL LYNCH DEDICATED SERVICE CEN | P.O. BOX 5036 | | MIDDLETOWN | NY | 10940-9036 | | | | |
| EMPIRE BLUE CROSS BLUE SHIELD | P. O. BOX 5047 | | | MIDDLETOWN | NY | 10941-9047 | | | | |
| EMPLOYEE ASSISTANCE PROGRAMS, | 410 17TH STREET | SUITE 2000 | | DENVER | CO | 80202 | | | | CHC |
| EMPLOYEE BENEFIT ADMINISTRATORS | 35 CORPORATE PARK DRIVE | | | PEMBROKE | MA | 2358 | | | 1,633 29 | |
| EMPLOYEE BENEFIT SERVICES, INC | 4801 CHASTAIN AVENUE | | | CHARLOTTE | NC | 28217 | | | 252 00 | |
| EMPLOYERS HEALTH | 1100 EMPLOYERS BLVD | | | GREEN BAY | WI | 54344 | | | | |
| EMPLOYERS HEALTH INSURANCE | ATTN: RECOVERY DEPARTMENT | 1100 EMPLOYERS BLVD | | GREEN BAY | WI | 54344 | | | 19,159.00 | |
| EMPLOYERS INSURANCE COMPANY | OF NEVADA | 1470 E. COLLEGE PARKWAY | | CARSON CITY | NV | 89706 | | | | CI |
| EMPLOYERS INSURANCE COMPANY | OF NEVADA | PREMIUM PROCESSING | 504 E MUSSER ST, SUITE 9 | CARSON CITY | NV | 89701-4290 | | | | CI |
| EMPLOYERS INSURANCE COMPANY | OF NEVADA | 1470 E COLLEGE PARKWAY | | CARSON CITY | NV | 89706 | | | 2,038 43 | |
| EMPLOYERS INSURANCE COMPANY | OF NEVADA | FINANCE DEPARTMENT | 515 EAST MUSSER ST | CARSON CITY | NV | 89714-2001 | | | 799 68 | |
| EMPLOYMENT LEADERS, INC | 1527 GREENVILLE HWY #2 | ATTN: MR. STEVE HUTTON | | HENDERSONVILLE | NC | 28792 | 6,000 00 | | 6,000.00 | CI |
| EMPLOYMENT PUBLISHING | 175 STRAFFORD AVE | SUITE 1 | | WAYNE | PA | 19087 | | | | |
| EMSLEE PRODUCTS CO. | 10568 RAVENNA ROAD | SUITE 3 | | TWINSBURG | OH | 44087 | | | | |
| ENBRIDGE | P.O. BOX 644 | | | SCARBOROUGH | ON | M1K 5H1 | | | | CHC |
| ENDOXY | 1582 BARCLAY BOULEVARD | | | BUFFALO GROVE | IL | 60089 | | | | CI |
| ENDOXY | 1582 BARCLAY BOULEVARD | | | BUFFALO GROVE | IL | 60089 | | | | |
| ENERGY AMERICA | PO BOX 740556 | | | ATLANTA | GA | 30374-0556 | | | | |
| ENERGY MANAGEMENT SPECIALISTS. | ONE ENERGY PLAZA | 15800 INDUSTRIAL PARKWAY | | CLEVELAND | OH | 44135 | | | | |
| ENERGY NORTH NATURAL GAS, INC | P O BOX 9500 | | | MANCHESTER | NH | 03108-9500 | | | | CI |
| ENERGY NORTH NATURAL GAS, INC | P O BOX 9500 | | | MANCHESTER | NH | 03108-9500 | | | | |
| ENERGY PLUS SCIENTIFIC SERVICE | 3020 PIKE STREET | | | HARRISBURG | PA | 17111 | | | | |
| ENGRAVING & AWARDS CENTER | 384 LANCASTER AVE | | | FRAZER | PA | 19355 | | | | |
| ENID MOOR | 397 WEST 127TH STREET | APT 21 | | NEW YORK | NY | 10027 | | | | |
| ENLOE PCI PRESCRIPTION | CENTER OF PEORIA | 2305 ALTORFER | | PEORIA | IL | 61614 | | | | |
| ENRON ENERGY SERVICES | P O BOX 7777-W8700 | | | PHILADELPHIA | PA | 19175-8700 | | | | |
| ENTERGY | P O BOX 61825 | | | NEW ORLEANS | LA | 70161-1825 | | | | |
| ENTERGY | P O BOX 64001 | | | NEW ORLEANS | LA | 70164-4001 | | | | |
| ENTERPRISE LEASING | 11942 WEST 95TH STREET | | | LENEXA | KS | 66215-3801 | | | | |
| ENTERPRISE RECOVERY SYSTEMS, I | ATTN GARNISHMENT DEPT. | PO BOX 4688 | | OAK BROOK | IL | 60522-4688 | | | | |
| ENTERPRISE RENT-A-CAR | ACCTS. RECEIVABLE | 7800 HIGHWAY 65 | | SPRING LAKE PARK | MN | 55432-2719 | | | | |
| ENTERPRISE RENT-A-CAR | ATTN: ACCTS RECEIVABLE | P. O. BOX 4318 | | OVERLAND PARK | KS | 66204-0318 | | | | |
| ENTEX | P O BOX 1325 | | | HOUSTON | TX | 77251-1325 | | | | |
| ENV SERVICES, INC | #1145 | P. O. BOX 13700 | | PHILADELPHIA | PA | 19191-1145 | | 1,467.00 | 1,467.00 | CHC |
| ENV SERVICES, INC | dba ENV SERVICES TESTING & CERT. | 2950-E ADVANCE LANE | | COLMAR | PA | 18915 | | 510.00 | 510.00 | CHC |
| ENV SERVICES, INC | P. O. BOX 13700 | | | PHILADELPHIA | PA | 19191-1145 | | | | CHC |
| ENVIRCO CORPORATION | PO BOX 890110 | | | DALLAS | TX | 75389-0110 | | | | |
| ENVIRONMENTAL CONTROL CO. INC. | 3 EXPRESSWAY PLAZA | SUITE 110 | | ROSLYN HEIGHTS | NY | 11577 | | | | |
| ENVIRONMENTAL ENGINEERING INCO | P O BOX 420 | | | WEST HAVEN | CT | 6516 | | | | |
| ENVIRONMENTAL ENGINEERING INCORPORATED | P. O. BOX 420 | | | WEST HAVEN | CT | 06516 | | | 397 57 | |
| ENVIRONMENTAL SOLUTIONS, LLC | 2234 HWY 20 NORTH | P.O. BOX 266 | | CANNON FALLS | MN | 55009 | | | 175 65 | |
| ENVIRONMENTAL TECHNOLOGIES OF | P O BOX 98508 | | | LAS VEGAS | NV | 89193-8508 | | | | |
| ENVOY CORPORATION | P. O. BOX 930114 | | | ATLANTA | GA | 31193 | | | | CI |
| ENVOY CORPORATION | P. O. BOX 930114 | | | ATLANTA | GA | 31193 | | | 4,139.76 | |
| ENVOY CORPORATION | 3702 PENDER DRIVE | SUITE 305 | | FAIRFAX | VA | 22030 | | | | |
| ENVOY PROFESSIONAL OFFICE SYST | ,3702 PENDER DRIVE SUITE 305 | | | FAIRFAX | VA | 22030 | | | | |
| EPHRATA COMMUNITY HOMECARE | 169 MARTIN AVE | | | EPHRATA | PA | 17522 | | | 12,268 13 | |
| EPHRATA MEDICAL EQUIPMENT | 11 N STATE ST | | | EPHRATA | PA | 17522 | | | 4,874 09 | |
| EPIC LIFE INSURANCE COMPANY | 6801 SOUTH TOWN DRIVE | | | MADISON | WI | 53705 | | | 9,700 97 | |
| EPIC LIFE INSURANCE COMPANY | PO BOX 8924 | | | MADISON | WI | 53708-8924 | | | 7,933 41 | |
| EPICUREAN CATERING | 6022 SOUTH HOLLY STREET | | | GREENWOOD VILLAGE | CO | 80202 | | | | |
| EPOCH GROUP LC | P O BOX 12170 | | | OVERLAND PARK | KS | 66282-2170 | | | 3,704 32 | |
| EPS, INC | 1785 STOUT DRIVE | | | WARWICK | PA | 18974 | | | | |
| EPS, INC. | LOCK BOX 467 | | | HUNTINGDON VLY | PA | 19006-0467 | | | | |
| EQUANT INTEGRATION SERVICES, I | 5741 RIO VISTA DRIVE | | | CLEARWATER | FL | 33760 | | | | |
| EQUANT INTEGRATION SERVICES, I | PO BOX 861419 | | | ORLANDO | FL | 32886-1419 | | | | |
| EQUANT INTEGRATION SERVICES, INC | PO BOX 861419 | | | ORLANDO | FL | 32886-1419 | | | 1,521 80 | |
| EQUIPMENT SUPPLIES INC. | 14709 BECKENHAM DRIVE | | | CHARLOTTE | NC | 28227 | | | | |
| EQUISERVE | PO BOX 414274 | | | BOSTON | MA | 02241-4274 | | 4,500.00 | 4,500 00 | CHC |
| EQUITABLE LIFE | P.O. BOX 3000 | | | LANCASTER | SC | 29721-3000 | | | 390 00 | |
| ERIE CO GEN HEALTH DIST | P OB OX 375 | | | SANDUSKY | OH | 44870 | | | | |
| ERIE COUNTY | PO BOX 15314 | | | ALBANY | NY | 12212-5314 | | | | |
| ERIE COUNTY COMPTROLLER | FLEET BANK | P O BOX #3267 | | BUFFALO | NY | 14240-3267 | | | | |
| ERNST & YOUNG LLP | 370 17TH STREET | SUITE 4300 | | DENVER | CO | 80202 | | 585.00 | 585.00 | CHC |
| ERNST & YOUNG LLP | BANK OF AMERICA - LA 98594 | FILE 98594 | | LOS ANGELES | CA | 90074-8594 | | | | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| ERVIN LEASING | P O BOX 1689 | | | ANN ARBOR | MI | 48106-1689 | | | - | |
| ERVIN, COHEN & JESSUP LLP | NINTH FLOOR | 9401 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212-2974 | | 17,600.00 | 17,600.00 | CHC |
| ESERVICE OFFICE, INC | 10350 MORA DR, SUITE 105 | | | SANTA FE SPRINGS | CA | 90670 | - | | - | CI |
| ESI ELECTRICAL CONTRACTORS | P O BOX 15190 | | | CINCINNATI | OH | 45215 | | | - | |
| ESI LEDERLE, INC | PO BOX 41502 | | | PHILADELPHIA | PA | 19101 | | | - | |
| ESI LEDERLE, INC | P O BOX 41502 | | | PHILADELPHIA | PA | 19101 | | | - | |
| ESPANOLA HOMECARE | 1010 SPRUCE STREET | | | ESPANOLA | NM | 87532 | | | - | |
| ESPECIALLY FOR YOU, INC | 1318 MAIN STREET | | | COLUMBIA | SC | 29201 | | | - | |
| ESQUIRE DEPOSITION SERVICES | 1880 JOHN F KENNEDY BLVD | 15TH FLOOR | | PHILADELPIA | PA | 19103 | - | | - | CI |
| ESROCK | 14550 SOUTH 94TH AVENUE | | | ORLAND PARK | IL | 60462 | | | 5,803.70 | |
| ESSEX COUNTY NURSING | 100 COURT ST | | | ELIZABETHTOWN | NY | 12932 | | | - | |
| ESTES COMMERCIAL REFRIGERATION | 150 CARLSON BLVD | | | RICHMOND | CA | 94804-3097 | | | - | |
| ESTRADA'S CLEANERS | FIDEL U ESTRADA JR | 2618 E. 7TH STREET | | AUSTIN | TX | 78702 | | | - | |
| ET CONSULTANT SERVICES, INC | 189 WILDFLOWER ROAD | | | ASHVILLE | NC | 28804-1026 | | | - | |
| ETMC HOME CARE | P O BOX 110 | | | ATHENS | TX | 75751 | | | - | |
| ETMC HOME HEALTH | P O BOX 1059 | | | RUSK | TX | 75785 | | | - | |
| ETPHC | 1730 CROCKETT RD | | | PALETINE | TX | 75801 | | | - | |
| EVER READY THERMOMETER CO | P O BOX 99256 | | | CHICAGO | IL | 60693 | | | - | |
| EVERGREEN VALLEY HOME CARE, LL | 41 VETERANS LANE | | | PLATTSBURGH | NY | 12901 | | | - | |
| EVERGREEN VALLEY HOME CARE, LLC | 41 VETERANS LANE | | | PLATTSBURGH | NY | 12901 | | | 375.00 | |
| EVER-READY FIRE PROTECTION, IN | P O BOX 568 | | | GLENDALE | CA | 91209-0568 | | | - | |
| EVET GHOBRIAL | 2720 WINDWOOD DR #302 | | | MISSISSAUGA | ON | L5N2S8 | | - | - | CHC |
| EX-CEL SOLUTIONS, INC | 14618 GROVER STREET | SUITE 200 | | OMAHA | NE | 68144 | | | - | |
| EXCELL HOME CARE INC | 5350 S WESTERN | SUITE 207H | | OKLHOMA CITY | OK | 73109 | - | | - | CI |
| EXCELL HOME CARE, INC | 5350 S WESTERN | SUITE 207H | | OKLHOMA CITY | OK | 73109 | | | - | |
| EXCELSIOR MEDICAL CORP | 1923 HECK AVENUE | | | NEPTUNE | NJ | 07753 | | 2,990.00 | 2,990.00 | CHC |
| EXCELSIOR MEDICAL CORPORATION | 1923 HECK AVE | | | NEPTUNE | NJ | 7753 | | 1,021.00 | 1,021.00 | CHC |
| EXCHANGE NETWORK, INC | 245 STEVENS STREET | | | LOWELL | MA | 1851 | | | - | |
| EXCLUSICARE | P O BOX 31488 | | | OMAHA | NE | 68131 | | | - | |
| EXCLUSIVE HEALTHCARE, INC | MUTUAL OF OMAHA PLAZA | | | OMAHA | NE | 68175 | | | 60.00 | |
| EXECUSEARCH USA! | P O BOX 3990 | | | PLANT CITY | FL | 33564 | - | | - | CI |
| EXECUSEARCH USA! | P O BOX 3990 | | | PLANT CITY | FL | 33564 | | | - | |
| EXECUTIVE CONSULTANTS | P. O. BOX 1667 | | | PASO ROBLES | CA | 93447 | | | - | |
| EXECUTIVE COURIERS OF MONTGOMERY | PO BOX 11575 | | | MONTGOMERY | AL | 36111 | | | 96.60 | |
| EXECUTIVE MESSAGE CENTER | P O BOX 20268 | | | MONTGOMERY | AL | 36120-0268 | | | - | |
| EXECUTIVE RISK SPECIALISTS | 82 HOPMEDOW STREET | P. O. BOX 2002 | | SIMSBURY | CT | 06070-7683 | | - | 0.00 | CHC |
| EXECUTIVE SOFTWARE | 701 N BRAND BLVD | 6TH FLOOR | | GLENDALE | CA | 91203-1242 | | | - | |
| EXEMPLA HEALTHCARE | EXEMPLA MEDICAL GROUP | DEPARTMENT 557 | | DENVER | CO | 80219-0557 | | | - | |
| EXP PHARMACEUTICAL WASTE MANAG | 30017 AHERN AVE. | | | UNION CITY | CA | 94587 | | | - | |
| EXPERIAN | DEPARTMENT 1971 | | | LOS ANGELES | CA | 90088-1971 | - | | - | CI |
| EXPRESS COURIER | P. O. BOX 290279 | | | NASHVILLE | TN | 37229-0279 | - | | - | CI |
| EXPRESS COURIER | 348 FAIRFIELD AVE. | | | STAMFORD | CT | 6902 | | | - | |
| EXPRESS COURIER | P O BOX 9733 | | | NEW HAVEN | CT | 06536-0733 | | | - | |
| EXPRESS COURIER | P. O. BOX 290279 | | | NASHVILLE | TN | 37229-0279 | | | - | |
| EXPRESS COURIER SYSTEMS, INC | 190 WALLACE STREET | | | NEW HAVEN | CT | 6511 | | | - | |
| EXPRESS MESSENGER INC | 3321 SUNRISE AVE | STE 106 | | LAS VEGAS | NV | 89101 | - | | - | CI |
| EXPRESS MESSENGER INC | 3321 SUNRISE AVE | STE. 106 | | LAS VEGAS | NV | 89101 | | | - | |
| EXPRESS MESSENGER INC | 6774 BRANDT ST. | | | ROMULUS | MI | 48174 | | | - | |
| EXPRESS MESSENGER INC. | SYSTEMS, INC | P O BOX 3043 | | SALT LAKE CITY | UT | 84110-3043 | | | - | |
| EXPRESS MESSENGER SYSTEMS, INC | P O BOX 3326 | | | OMAHA | NE | 68103 | | | - | |
| EXPRESS MESSENGER SYSTEMS, INC | P O BOX 268 | | | SALT LAKE CITY | UT | 84110 | | | - | |
| EXPRESS MESSENGER SYSTEMS, INC | P O. BOX 3043 | | | SLC | UT | 84110-3043 | | | - | |
| EXPRESS ONE SERVICES, INC. | PO BOX 1193 | | | MIDLOTHIAN | VA | 23113 | | | - | |
| EXPRESS PERSONNEL SERVICES | P.O. BOX 268951 | | | OKLAHOMA CITY | OK | 73126-8951 | | | - | |
| EXPRESS SCRIPTS | VNET CLAIMS | P O BOX 41366 | | PLYMOUTH | MN | 55441-0366 | | | 164.00 | |
| EXPRESS SHIPPING ROOM SUPPLY I | P OBOX 11071 | | | SYRACUSE | NY | 13218 | | | - | |
| EXPRESS SYSTEMS NORTHWEST | P O BOX 88357 | | | SEATTLE | WA | 98138-2357 | | | - | |
| EXPRESS SYSTEMS NORTHWEST | P.O. BOX 3473 | | | BELLEVUE | WA | 98009 | | | - | |
| EXPRESS SYSTEMS OF OREGON | 11919 N JANTZEN | PMB 201 | | PORTLAND | OREGON | 97217 | | | - | |
| EXTRA EXTRA GRAPHICS, INC. | PO BOX 33006 | | | ST PETERSBURG | FL | 33733-8006 | - | | - | CI |
| EXXON | P O BOX 9710 | | | MACON | GA | 31297-9710 | | | - | |
| EXXON MOBILE CORPORATION | WACHOVIA BANK/RE LOCKBOX | P O BOX 951089 | | DALLAS | TX | 75395-1089 | - | | - | CI |
| E-Z PASS | P O BOX 149002 | | | STATEN ISLAND | NY | 10314-9002 | | | - | |
| EZ TAG | 330 MEADOWFERN, STE 114 | | | HOUSTON | TX | 77067 | | | - | |
| F & M CLEANING SERVICES | 4261 MILAN SW | | | WYOMING | MI | 49509 | | | 250.00 | |
| FACTS AND COMPARISONS | 111 WEST PORT PLAZA | SUITE 300 | | ST LOUIS | MO | 63146 | - | | - | CI |
| FACTS AND COMPARISONS | P.O. BOX 460090 | | | ST LOUIS | MO | 63146-9683 | | | 1,711.94 | |
| FACTS AND COMPARISONS | 111 WEST PORT PLAZA | SUITE 300 | | ST LOUIS | MO | 63146 | | | - | |
| FAIRVIEW | LAKES REG HEALTHCARE | P O BOX 409 | | CHISAGO CITY | MN | 55013-0409 | | | - | |
| FAIRVIEW LAKES HOMECARING | 11725 STINSON AVE | | | CHISAGO CITY | MN | 55013 | | | - | |
| FAIRVIEW LAKES HOMECARING & HO | 11725 STINSON AVE | | | CHISAGO CITY | MN | 55013 | | | - | |
| FAITH REGIONAL HEALTH SERVICES | 1500 KOENIGSTEIN AVE | | | NORFOLK | NE | 68701 | | | 351.00 | |
| FALLONS CREATIVE FLOWERS | P. O. BOX 10601 | | | RALEIGH | NC | 27605 | | | - | |
| FAMILY CARE CERT SERVICE | NASSAU | 120 WEST JOHN STREET | | HICKSVILLE | NY | 11801 | | | 22,786.27 | |
| FAMILY CARE CERT SERVICE | 8825 5TH AVENUE | | | BROOKLYN | NY | 11209 | | | 11,439.21 | |
| FAMILY CARE CTRS MED GRP, INC. | P O BOX 3699 | | | NEWPORT BEACH | CA | 92659 | | | - | |
| FAMILY COURT | 5TH JUDICIAL CIRCUIT | PO BOX 192 | | COLUMBIA | SC | 29202 | | | - | |
| FAMILY MEDCENTERS | PO BOX 48095 | | | WICHITA | KS | 67201 | | | - | |
| FARM AIDS, INC | 27761 ALLENS GROVE ROAD | | | DONAHUE | IA | 52746 | | | - | |
| FARMERS INSURANCE GROUP OF COMPANIES | TRUCK INSURANCE EXCHANGE | 4601 WILSHIRE BLVD. STE 2508 | | LOS ANGELES | CA | 90010 | | 616,748.60 | 616,748.60 | CHC |
| FARMLAND INDUSTRIES INC | DEPT 39 | P O BOX 7305 | | KANSAS CITY | MO | 64116 | | | 1,367.21 | |
| FARWEST | 2450 6TH AVENUE SOUTH | SUITE 200 | | SEATTLE | WA | 98134 | | | - | |
| FASHION FLORIST AND GOURMET | 1325 EAST BOULEVARD | | | CHARLOTTE | NC | 28203 | | | - | |
| FAST PRINT & COPY | 224 WASHINGTON STREET | | | RAVENSWOOD | WV | 26164 | | | - | |
| FAST PRINT OF WICHITA | 7710 E. HARRY | | | WICHITA | KS | 67207-3130 | | | - | |
| FASTSIGNS | 312 W. SWEDEFORD RD. | | | BERWYN | PA | 19312 | - | | - | CI |
| FATHER & SON MOVING & STORAGE | 9002 WEST ADAMO DRIVE | | | TAMPA | FL | 33619 | | | 872.82 | |
| FAULDING (CANADA), INC | 18100, AUT TRANSCANADIENNE | | | KIRKLAND | QC | H9J 4A1 | | 2,830.21 | 2,830.21 | CHC |
| FAULKNER & GRAY, INC | 11 PENN PLZ | 17TH FLOOR | | NEW YORK | NY | 10117-0373 | | | - | |
| FAULTLESS LINEN | 330 W 19TH TERRACE | | | KANSAS CITY | MO | 64108 | | | 37.39 | |
| FAVORITE NURSES/FAVORITE TEMPS | P O BOX 803356 | | | KANSAS CITY | MO | 64180-3356 | | | - | |
| FBC CATERING | 67 SW CORBETH LANE | | | TROUTDALE | OR | 97060 | | | - | |
| FDC PACKAGING, INC. | 113 ADAMS STREET | P O BOX 320 | | MEDFIELD | MA | 02052-0320 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| FDC PACKAGING, INC | P O BOX 335 | | | MEDFIELD | MA | 2052 | | | | |
| FDLE | CRIME INFO BUREAU | P O BOX 1489 | | TALLAHASSEE | FL | 32302 | | | 15.00 | |
| FEDERAL COMPANIES | PO BOX 1329 | | | PEORIA | IL | 61654 | | | | |
| FEDERAL EXPRESS | 2650 THOUSAND OAKS BLVD | SUITE 3100 | ATTN: ROBERT F CARTER | MEMPHIS | TN | 38118 | | 145,980.00 | 145,980.00 | CHC |
| FEDERAL EXPRESS | P O BOX 2700 STREETSVILLE | | | MISSISSAUGA | ON | L5M 2L8 | | | - | CHC |
| FEDERAL EXPRESS | 2650 THOUSAND OAKS BLVD | SUITE 3100 | | MEMPHIS | TN | 38118 | | | 162.76 | |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP | 233 SOUTH WACKER DRIVE | SUITE 4700 | CHICAGO | IL | 60606 | | - | 0.00 | CHC |
| FEDERAL INSURANCE COMPANY | CHUBB GROUP | 233 SOUTH WACKER DRIVE | SUITE 4700 | CHICAGO | IL | 60606 | | - | 0.00 | CHC |
| FEDERAL OFFICE PRODUCTS, INC | 7943 FLINT | | | LENEXA | KS | 66214 | | | 779.87 | |
| FEDERATED INS | P O BOX 328 | | | OWATONNA | MN | 55060 | | | 1,498.77 | |
| FERNANDO P SOUZA | 459 KAREN PARK CRES | | | MISSISSAUGA | ONTARIO | L5L 3M3 | | - | - | CHC |
| FFF ENTERPRISES, INC | DEPARTMENT 70150 | | | LOS ANGELES | CA | 90084-0150 | - | | - | CI |
| FFF ENTERPRISES, INC | 41093 COUNTY CENTER DR | | | TEMECULA | CA | 92591 | | | 28,236.00 | |
| FFF ENTERPRISES, INC | DEPARTMENT 70150 | | | LOS ANGELES | CA | 90084-0150 | | | | |
| FIBERCARE DRY CLEANERS & SHIRT | 946 E SECOND ST | | | CASPER | WY | 82601 | | | - | |
| FILE VAULT, INC | 5160 HAVANA STREET | UNIT M | | DENVER | CO | 80239 | | - | - | CHC |
| FILTER SALES & MAINTENANCE | P O BOX 1333 | | | MILLIGAN COLLEGE | TN | 37682 | | | - | |
| FILTER TECHNOLOGIES | 337 WEST 2880 SOUTH | ACCESS BUSINESS CENTER | | SALT LAKE CITY | UT | 84115 | | | - | |
| FILTERFRESH NASSAU | 100 R E JEFRYN BLVD | | | DEER PARK | NY | 11729 | | | - | |
| FILTRATION TECHNOLOGY INC | PO BOX 4714 | | | GREENSBORO | NC | 27404 | | | - | |
| FINDING TIME, INC | 4255 TREMBLAY WAY | | | PALM HARBOR | FL | 34685 | | | - | |
| FINE FABICARE | 692 HANES MALL BLVD | | | WINSTON-SALAM | NC | | | | - | |
| FINLEY HOME HEALTHCARE | 350 N GRANDVIEW AVE | | | DUBUQUE | IA | 52004-0025 | | | - | |
| FINLEY HOME HEALTHCARE | P O BOX 25 | | | DUBUQUE | IA | 52004-0025 | | | - | |
| FINLEY'S FLOWER SHOP | PHIPPS ST | P O BOX 240 | | DANVILLE | NY | 25053 | | | - | |
| FIRE CONTROL | SYSTEMS, LTD | 6-C NEWSOME PLACE | | HAMPTON | VA | 23661 | | | - | |
| FIRE EXTINGUISHER COMPANY-NORT | 914 164TH ST, SE #B-12 | PMB1676 | | MILL CREEK | WASHINGTON | 98012-6339 | | | - | |
| FIRE FIGHTERS EQUIPMENT COMPAN | P O BOX 60189 | | | JACKSONVILLE | FL | 32236-0189 | | | - | |
| FIRE STOP | P O BOX 9313 | | | FARGO | ND | 58106-9313 | | | - | |
| FIRE SYSTEMS, INC | P O BOX 5113 | | | FORT WAYNE | IN | 46895 | | | - | |
| FIREMASTER | P O BOX 2238 | | | SANTA MONICA | CA | 90407 | | | - | |
| FIREMASTER | SOUTHWEST REGION | P O BOX 2232 | | SANTA MONICA | CA | 90407 | | | - | |
| FIRST ALLMERICA FINANCIAL LIFE | PO BOX 107 | | | HOWELL | MI | 48843-0107 | | | - | |
| FIRST ALLMERICA FINANCIAL LIFE INS COMP | PO BOX 107 | | | HOWELL | MI | 48843-0107 | | | 2,745.15 | |
| FIRST BIOMEDICAL INC | 1129 W DENNIS AVE | | | OLATHE | KS | 66061 | | | - | |
| FIRST BIOMEDICAL, INC | 1129 W DENNIS AVE | | | OLATHE | KS | 66061 | | | - | |
| FIRST CARE MEDICAL SERVICE | 900 S HILLIGOSS BLVD | | | FOSSTON | MN | 56542 | | | - | |
| FIRST CLASS COURIER | PO BOX 1185 | | | AMHERST | NY | 14226 | | | 4,479.50 | |
| FIRST DATA BANK | 8425 WOODFIELD CROSSING BLVD | PO BOX 40930 | | INDIANAPOLIS | IN | 46240-0930 | | | - | |
| FIRST DATA BANK | P O BOX 2303 | DEPT 111 | | INDIANAPOLIS | IN | 46206-2303 | | | - | |
| FIRST DATA BANK | PO BOX 281832 | | | ATLANTA | GA | 30384-1832 | | | - | |
| FIRST HEALTH | ATTN: ACCOUNTING DEPT | P. O. BOX 2903 | | MILWAUKEE | WI | 53201-2903 | | | 1,035.80 | |
| FIRST IMPRESSION GRAPHICS | 2995 1 OAK CIRCLE #4 | | | EAGAN | MN | 55121-1425 | - | | - | CI |
| FIRST IMPRESSION GRAPHICS | 2995 1 OAK CIRCLE #4 | | | EAGAN | MN | 55121-1425 | | | - | |
| FIRST INDUSTRIAL FINANCING, L | 75 REMITTANCE DR. STE 1419 | | | CHICAGO | IL | 60675-1419 | | | - | |
| FIRST INDUSTRIAL FINANCING, L | PO BOX 905331 | | | CHARLOTTE | NC | 28290-5331 | | | - | |
| FIRST INDUSTRIAL, INC | 21129 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | | - | - | CHC |
| FIRST INDUSTRIAL, INC | P. O. BOX 730640 | | | DALLAS | TX | 75373-0640 | | - | - | CHC |
| FIRST INDUSTRIAL, INC | P. O. BOX 905331 | | | CHARLOTTE | NC | 33634 | | - | - | CHC |
| FIRST SECURITY BANK | 79 SOUTH BANK | ATTN. CHRIS MAWSON | | SALT LAKE CITY | UT | 84111 | | | - | |
| FIRSTAT NURSING SERVICES | 411 CAMINO DEL RIO SOUTH | SUITE 100 | | SAN DIEGO | CA | 92108 | | | - | |
| FIRSTCHOICE PHARMACISTS, INC | P O BOX 778 | | | BROWNSBURG | IN | 46112-0778 | | | - | |
| FIRSTHEALTH HOMECARE | 181 WESTGATE DR SUIT A | | | WEST END | NC | 27376 | | | - | |
| FISHER & PAYKEL HEALTHCARE | FILE #54861 | | | LOS ANGELES | CA | 90074-4861 | - | | - | CI |
| FISHER & PAYKEL HEALTHCARE | FILE #54861 | | | LOS ANGELES | CA | 90074-4861 | | | 1,010.35 | |
| FISHER DEVELOPMENT, INC | 1485 BAYSHORE BLVD | #152 | | SAN FRANCISCO | CA | 94124-3002 | | | - | |
| FISHER HEALTHCARE | ACCT# 755217-001 | DEPT. CH 10119 | | PALATINE | IL | 60055-0119 | | | - | |
| FL SUNCOAST CALIBRATION, INC | P. O. BOX 20253 | | | TAMPA | FL | 33622-0253 | | | - | |
| FLEENOR SECURITY SYSTEMS | P O BOX 3903 | | | JOHNSON CITY | TN | 37602 | | | - | |
| FLEET DELIVERY SERVICE | 3860 W. TOMPKINS AVE | | | LAS VEGAS | NV | 89103 | | | - | |
| FLEET DELIVERY SERVICE | 4705 SOUTH VALLEY VIEW BLVD | | | LAS VEGAS | NV | 89103 | | | - | |
| FLI LEARNING SYSTEMS, INC | P O BOX 2233 | | | PRINCETON | NJ | 08543-2233 | - | | - | CI |
| FLI LEARNING SYSTEMS, INC | P O BOX 2233 | | | PRINCETON | NJ | 08543-2233 | | | - | |
| FLONARIS MONDINE | 12236 HOBLITZELLE DRIVE | | | DALLAS | TX | 75243 | | | - | |
| FLORENCE FILTER CORPORATION | 530 WEST MANVILLE STREET | | | COMPTON | CA | 90220 | | | 405.16 | |
| FLORIDA BLOOD SERVICES, INC | P. O. BOX 16621 | | | ST PETERSBURG | FL | 33733-6621 | | | - | |
| FLORIDA BUSINESS INTERIORS INC | 107 COMMERCE STREET | | | LAKE MARY | FL | 32746-6206 | - | | - | CI |
| FLORIDA BUSINESS INTERIORS INC | 107 COMMERCE STREET | | | LAKE MARY | FL | 32746-6206 | | | - | |
| FLORIDA FOAM PRODUCTS, INC | 6363 1 GREENLAND ROAD | | | JACKSONVILLE | FL | 32258 | | | - | |
| FLORIDA FOAM PRODUCTS, INC | 975 MARTIN AVENUE | | | GREEN COVE SPRINGS | FL | 32043 | | | - | |
| FLORIDA POWER CORPORATION | P. O. BOX 33199 | | | ST PETERSBURG | FL | 33733-8199 | | | - | |
| FLORIDA POWER CORPORATION | P O BOX 33199 | | | ST. PETERSBURG | FL | 33733-8199 | | | - | |
| FLORIDA TIMES UNION | P O BOX 45008 | DEPT ADV-LDR | | JACKSONVILLE | FL | 32232-5008 | | | - | |
| FLOWER CORNER | 2501 W HOLCOMBE | | | HOUSTON | TX | 77030 | | | - | |
| FLOWER ON VINE | 9TH AND VINE | | | SALT LAKE CITY | UT | 84121 | | | - | |
| FLOWERS COM | PO BOX 29901 | | | NEW YORK | NY | 10087-9901 | | | - | |
| FLUGGE, DARLENE | 3137 CENTRAL AVE | | | MINNEAPOLIS | MN | 55418 | | | - | |
| FOCUS PROMOTIONS INC | 7315 N ORACLE ROAD | SUITE 204 | | TUCSON | AZ | 85704 | | | - | |
| FOLGER, LEVIN & KAHN | 275 BATTERY STREET | EMBARCADERO CENTER WEST | 23RD FLOOR | SAN FRANCISCO | CA | 94111 | | 11,900.00 | 11,900.00 | CHC |
| FOLIO ASSOCIATES | 297 NORTH STREET | BLDG 2 | | HYANNIS | MA | 02601-5130 | | | - | |
| FOOD AMONG THE FLOWERS | 1038 QUARRIER ST | | | CHARLESTON | WV | 25301 | | | - | |
| FOOD HOTLINE | 1531 OAKEY BLVD | | | LAS VEGAS | NV | 89102 | | | 73.96 | |
| FOOD HOTLINE | 4850 ARROW HWY, SUITE B-8 | | | MONTCLAIR | CA | 91763 | | | - | |
| FOOTHILL CAPITAL CORPORATION | 11111 SANTA MONICA BOULEVARD | # 1500 | ATTN: MR ED STEARNS | LOS ANGELES | CA | 90025 | 47,362,633.17 | | 47,362,633.17 | CI |
| FOOTHILL CAPITAL CORPORATION | 11111 SANTA MONICA BLVD | SUITE 1500 | ATTN: NIKHIL AGGARWAL | LOS ANGELES | CA | 90025-3333 | - | | - | CI |
| FOOTHILL CAPITAL CORPORATION | 11111 SANTA MONICA BOULEVARD | # 1500 | ATTN: MR ED STEARNS | LOS ANGELES | CA | 90025 | | 47,362,633.17 | 47,362,633.17 | CHC |
| FORE TECH MEDICAL | 1 SHORE RIVER ROAD | | | LAUREL SPRINGS | NJ | 8081 | | | 1,558.36 | |
| FOREMOST MEDICAL SYSTEMS, INC | 202 IRON ROCK COURT | | | LANGHORNE | PA | 19047-1015 | | | - | |
| FOREMOST SYSTEMS INC | P. O. BOX 9123 | | | STOUGHTON | MA | 2072 | | | - | |
| FORSYTHE MCARTHUR ASSOC., INC | ATTN: ACCOUNTS RECEIVABLE | 75 REMITTANCE DRIVE | SUITE 1134 | CHICAGO | IL | 60675-1134 | | | - | |
| FORT WAYNE MEDICAL SOCIETY | 709 CLAY STREET | SUITE 300 | | FORT WAYNE | IN | 46802 | | | - | |
| FORT WAYNE MEDICAL SOCIETY | ONE CANAL PLACE | (CLAY AT MAIN) | SUITE 300 | FORT WAYNE | IN | 46802 | | | - | |
| FORT WAYNE NEWSPAPERS | P O BOX 100 | | | FORT WAYNE | IN | 46801-0100 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| FORTIFICATION EAST LTD. | c/o BENNETT CHOTARD | 274 COMMERCE PARK DRIVE | SUITE A | RIDGELAND | MS | 39157 | | | | |
| FORTIS | 501 W MICHIGAN | | | MILWAUKEE | WI | 53203 | | | 3,445.15 | |
| FORTIS BENEFITS | 501 WEST MICHIGAN | P O BOX 3195 | | MILWAUKEE | WI | 53201-3195 | | | 4,596.64 | |
| FORTIS BENEFITS | INSURANCE COMPANY | P O BOX 3195 | | MILWAUKEE | WI | 53201-3195 | | | 3,293.81 | |
| FORTIS BENEFITS | P O BOX 3050 | | | MILWAUKEE | WI | 53201-3050 | | | 1,111.45 | |
| FORUM, THE | P O BOX 6024 | | | FARGO | ND | 58108 | | | | |
| FOSTER'S DOMESTIC SERVICE | 11207 CRESTED OAK COURT | | | FORT WAYNE | IN | 46845 | | | | |
| FOUNDATION HEALTH CA HEALTH PLAN | 3400 DATA DRIVE | | | RANCHO CORDOVA | CA | 95870 | | | 1,230.00 | |
| FOUNTAINS | 2020 W RUDASILL ROAD | | | TUCSON | AZ | 85704 | | | | |
| FOUNTAINS AT HOME & HOSPITAL S | 6375 E TANQUE VERDE | SUITE 40 | | TUCSON | AZ | 85715 | | | | |
| FOUR RIVERS HEALTH SERVICES | HOME HEALTH AND HOSPICE | 6148 N DISCOVERY WAY | SUITE 150 | BOISE | ID | 83713 | | | | |
| FOUR SEASONS WINDOW CLEANING | P. O. BOX 34844 | | | OMAHA | NE | 68134 | | | | |
| FOX CHASE CANCER CENTER HH SERIVICE | 7701 BURNHOLME AVENUE | | | PHILADELPHIA | PA | 19111 | | | 23,213.75 | |
| FOX STAMP, SIGN & SPECIALTY | 618 AIRPORT ROAD | P O BOX 490 | | MENASHA | WI | 54952 | | | 13.92 | |
| FOXMEYER | | | | | | | | | | |
| FPL | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 | | | | |
| FRANCE HOME CARE | 4 MAIN STREET | | | BALLSTON LAKE | NY | 12019 | | | 47.16 | |
| FRANCOTYP-POSTALIA, INC | P O BOX 4272 | | | CAROL STREAM | IL | 60197-4272 | | | | CHC |
| FRANK RABITO, M D | 948 BEVERLY GARDEN DRIVE | | | METAIRIE | LA | 70002 | | | | |
| FRANK TRIPI | 249 EMERSON PL | | | VALLEY STREAM | NY | 11580 | | | | |
| FRANKLIN COVEY | P O. BOX 31456 | ATTN: CUSTOMER SERVICE | | SALT LAKE CITY | UT | 84131 | | | | |
| FRANKLIN HOSPITAL | 14 BROOKLYN AVENUE | | | VALLEY STREAM | NY | 11581 | | | 16,900.20 | |
| FRANKLIN PUBLIC SCHOOLS | C/O EMPLOYEE SERVICES INC | PO BOX 461059 | | PAPILLION | NE | 68046 | | | 329.20 | |
| FRANKLIN SPORTS INC | 17 CAMPANELLI PKWY | | | STOUGHTON | MA | 2072 | | | | |
| FRED L LAKE & CO INC | 2317 FARRINGTON STREET | | | DALLAS | TX | 75207 | | | | |
| FRED L LAKE & CO INC | PO BOX 565747 | | | DALLAS | TX | 75356 | | | | |
| FRED PRYOR SEMINARS | P. O. BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | | | | |
| FREDRICK A NICOLL, ESQ. | 250 PARK AVENUE, SUITE 1500 | | | NEW YORK | NY | 10177 | | | | CI |
| FREDRIKSEN & SONS FIRE EQUIPME | P O BOX 309 | | | ITASCA | IL | 60143 | | | | CI |
| FREDRIKSEN & SONS FIRE EQUIPME | P O BOX 309 | | | ITASCA | IL | 60143 | | | | |
| FREEDOM DESIGNS INCORPORATED | 2241 MADERA ROAD | | | SIMI VALLEY | CA | 93065 | | | | |
| FREEDOM MEDICAL, INC | 2201 MIDWAY ROAD | SUITE 308 | | CARROLLTON | TX | 75006 | | | 13,309.33 | |
| FREEDOM MEDICAL, INC | 208 CARTER DRIVE | SUITE 20 | | WEST CHESTER | PA | 19380 | | | 178.00 | |
| FREEMAN DECORATING, COMPANY | 2200 CONSULATE DR | | | ORLANDO | FL | 32837 | | | | CI |
| FREESTATE EXPRESS DELIVERY, IN | 13 C STREET | SUITE I | | LAUREL | MD | 20707 | | | | CI |
| FREESTATE EXPRESS DELIVERY, IN | 13 C STREET | SUITE I | | LAUREL | MD | 20707 | | | | |
| FREESTATE EXPRESS DELIVERY, INC | 13 C STREET | SUITE I | | LAUREL | MD | 20707 | | | 3,261.45 | |
| FREMONT-RIDEOUT HOME HEALTH | 319 G ST | | | MARYSVILLE | CA | 95901 | | | | |
| FRENCH ELECTRIC | 1224 PROVIDENCE ROAD | | | WHITINSVILLE | MA | 1588 | | | | |
| FRESH BREW COFFEE LC | 11600 BIG JOHN BLVD | | | HOUSTON | TX | 77038 | | | | |
| FRESH BREW COFFEE LC | 5444 WESTHEIMER | SUITE 1970 | | HOUSTON | TX | 77056 | | | | |
| FRESH HOME CLEANING | 3038 N. 102ND | | | OMAHA | NE | 68134 | | | 965.00 | |
| FRIEDMAN SIEGELBAUM LLP | SEVEN BECKER FARM RD | | | ROSELAND | NJ | 07068-1757 | | | | CI |
| FRIENDSHIP MANOR | 2302 E 10TH ST | | | NATIONAL CITY | CA | 91950 | | | | |
| FRIESS, MEGAN | 8060 E GIRARD AVE #514 | | | DENVER | CO | 80231 | 35.50 | | 35.50 | CI |
| FROEDTERT HOSPITAL PHARMACY | ATTN: INVENTORY COORD | 9200 W WISCONSIN AVE | | MILWAUKEE | WI | 53226 | | | | |
| FROG LEGS | P O BOX 465 | | | VINTON | IA | 52349 | | | | |
| FRONTIER MEDICAL | 613 SUDDERTH DRIVE | SUITE K | | RUIDOSO | NM | 88345 | | | | |
| FRONTIER MEDICAL INC | 8401 N. ROCKWELL #32 | | | OKLAHOMA CITY | OK | 73132 | | | | |
| FRONTIER MEDICAL PRODUCTS, INC | P.O. BOX 559 | | | PORT WASHINGTON | WI | 53074 | | | | |
| FRONTIER MEDICAL, LLC | ATTN: JUDY ENGLE | 3840 REED STREET | | WHEATRIDGE | CO | 80033 | | | | |
| FRONTLINE PHYSICIANS EXCHANGE | 9302 N MERIDIAN ST | SUITE 350 | | INDIANAPOLIS | IN | 46260 | | | | |
| FRUIT BASKETS UNLIMITED | 141 SOUTH MAIN ST. | | | BEACON FALLS | CT | 6403 | | | | |
| FSP GATEWAY CROSSING LIMITED P | c/o MANEKIN, LLC | 7165 COLUMBIA GATEWAY DRIVE | | COLUMBIA | MD | 21046 | | | | CHC |
| FT MADISON COMMUNITY HOSPITAL | P.O. BOX 174 | | | FT MADISON | IA | 52627 | | | | |
| FT SCOTT AH&L BENEFITS | PO BOX 11111 | | | FT SCOTT | KS | 66701 | | | 129.94 | |
| FUJISAWA PHARMACEUTICAL CO | PARKWAY NORTH CENTER | 3 PARKWAY NORTH | | DEERFIELD | IL | 600152548 | | | | |
| FULTON PAPER CO | P. O. BOX 100225 | | | ATLANTA | GA | 30384-0225 | | | | |
| FUN EXPRESS,INC | P.O. BOX 2049 | | | OMAHA | NE | 68103 | | | | CI |
| FUN EXPRESS,INC | P.O. BOX 2049 | | | OMAHA | NE | 68103 | | | | |
| FURLONGS SECURITY | 3344 ATLANTA HIGHWAY | | | MONTGOMERY | AL | 36109 | | | | |
| FURNITURE RESTORATION SPECIALI | 1706 DARWIN ROAD | | | SMYRNA | GA | 30080 | | | | |
| FUSCO PERSONNEL, INC | 401 NEW KARNER ROAD | BRANDON PLACE | | ALBANY | NY | 12205 | | | | |
| FYR-FYTER, INC | 2520 READING ROAD | | | CINCINNATI | OH | 45206 | | | | |
| FYR-FYTER, INC | OF MISSOURI | P O BOX 32432 | | ST LOUIS | MO | 63132 | | | | |
| G & G DRUG WHOLESALES INC | 160 DUPONT STREET | | | PLAINVIEW | NY | 11803 | | | | |
| G & G MEDICAL | 463 RANNEY ST. | | | CRAIG | CO | 81625 | | | 67.32 | |
| G & K SERVICES INC | TEXTILE LEASING SYSTEMS | 1671 SOUTH 4370 WEST | | SALT LAKE CITY | UT | 84104-0000 | | | 43.78 | |
| G & K SERVICES INC. | 14700 SPRING AVE | SAN DIEGO | | SANTA FE SPRINGS | CA | 90670 | | | | |
| G & K SERVICES INC | 6440 FLANDERS DRIVE | SUITE B | | SAN DIEGO | CA | 92121-2920 | | | | |
| G & K SERVICES INC | 800 ISBELL STREET | | | GREEN BAY | WI | 54303-4741 | | | | |
| G & K SERVICES INC | TEXTILE LEASING SYSTEMS-LINEN DIV | 621 OLSON HIGHWAY | | MINNEAPOLIS | MN | 55405 | | | | |
| G & M LAUNDROMAT | 530 BROADWAY | | | PAWTUCKET | RI | 2860 | | | | |
| G M A C | P.O. BOX 630071 | | | DALLAS | TX | 75263-0071 | | | | CI |
| G&G HEALTHCARE SERVICES | LAWNCREST MEDICAL | 500 E GODFREY AVE | SUITE C | PHILADELPHIA | PA | 19120 | | | 2,310.25 | |
| G NEIL DIRECT MAIL, INC. | P. O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | | | 39.44 | |
| G NEIL DIRECT MAIL, INC. | P. O. BOX 450939 | | | SUNRISE | FL | 33345-0939 | | | | |
| G P ADMINISTRATIVE SERVICES. | P.O. BOX 8500-42150 | | | PHILADELPHIA | PA | 19178 | | | | |
| GADSDEN REGIONAL HH | 425 FIFTH AVE NW | | | ATTALLA | AL | 35954 | | | | |
| GALAGEN INC | PO BOX 64314 | | | ST PAUL | MN | 551640314 | | | 490.01 | |
| GALCO BUSINESS FORMS INC. | 15312 FOREST PARK | | | STRONGSVILLE | OH | 44136-3605 | | | | |
| GALESBURG COTTAGE HOSPITAL | 695 NORTH KELLOGG STREET | | | GALESBURG | IL | 61401 | | | | |
| GALLAGHER & BASSETT SERVICES, INC | 1200 ROOSEVELT ROAD | | | GLEN ELLYN | IL | 60137 | | | 1,489.97 | |
| GALLAGHER BENEFIT ADMINISTRATOR INC | PO BOX 5227 | | | LISLE | IL | 60532 | | | 6,932.14 | |
| GALLAGHER BENEFIT ADMINISTRATOR INC | SPECIAL SCHOOL DISTRICT | P.O. BOX 419397 | | KANSAS CITY | MO | 64141-6397 | | | 1,862.74 | |
| GALLAGHER FIRE EQUIPMENT COMPA | 30895 WEST EIGHT MILE ROAD | | | LIVONIA | MI | 48152 | | | | |
| GALLERY COLLECTION | PRUDENT PUBLISHING | P. O. BOX 360 | | RIDGEFIELD PARK | NJ | 07660-0360 | | | | CI |
| GALLERY COLLECTION | PRUDENT PUBLISHING | P. O. BOX 360 | | RIDGEFIELD PARK | NJ | 07660-0360 | | | | |
| GALLIPOT, INC | 2020 SILVER BELL ROAD | | | ST. PAUL | MN | 55122 | | | 107.50 | |
| GALLOPING HILL SURGICAL & DRUG | 1350 GALLOPING HILL RD | | | UNION | NJ | 7083 | | | 22,569.91 | |
| GANNETT NJ NEWSPAPERS | 3601 HIGHWAY 66 | BOX 1550 | | NEPTUNE | NJ | 07754-1556 | | | | |
| GARCIA & OLSEN ELECRICAL CONTR | 1515 W. NOPAL AVE. | | | MESA | AZ | 85202 | | | | |
| GARDNER, CARTON & DOUGLAS | P O BOX 92688 | | | CHICAGO | IL | 60675-2688 | | 2,600.00 | 2,600.00 | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| GARLAND E MOREY | 4000 HOLLYWOOD BOULEVARD | c/o MUCHNICK WASSERMAN & DOLIN TRUST ACCOUNT | ATTN: STUART A ROSENFIELD | HOLLYWOOD | FL | 33021 | | 30,000 00 | 30,000 00 | CHC |
| GARY BELL | 862 - 26TH AVENUE | | | SAN FRANCISCO | CA | 94121 | | | | |
| GARY COMMAGERE | 8234 KIRKWOOD CIRCLE | | | SANDY | UT | 84094 | | | | |
| GASTROENTEROLOGY NURSING EDUC | FOUNDATION | 900 MAIN STREET, SUITE 530 | | PEORIA | IL | 61602 | | | | |
| GATEWAY HEMOPHILIA ASSOCIATION | 6487 CHIPPEWA ST | | | ST LOUIS | MO | 63109 | | | | CI |
| GATEWAY HOME CARE | 1760 MADISON ST. | | | CLARKSVILLE | TN | 37043-4913 | | | | |
| GATEWAY MEDICAL STAFFING,INC | 9270 OLIVE BOULEVARD | | | ST LOUIS | MO | 63132 | | | 591 69 | |
| GATX LOGISTICS | P O BOX 73564 | | | CHICAGO | IL | 60673-7564 | | | | |
| GATX LOGISTICS, INC | 4472 STEELWAY BLVD N. | | | LIVERPOOL | NY | 13090 | | | | |
| GAVIN ANDERSON & COMPANY | 220 EAST 42ND ST | | | NEW YORK | NY | 10017 | | | | CI |
| GAYLORD HOSPITAL | PO BOX 400 | GAYLORD FARM ROAD | | WALLINGFORD | CT | 6492 | | | 585 36 | |
| GAYMAR INDUSTRIES, INC | P O BOX 1308 | | | BUFFALO | NY | 14240-1308 | | | | |
| GE CAPITAL | P O BOX 642888 | | | PITTSBURGH | PA | 15264-2888 | | | 172 00 | |
| GE CAPITAL | FLEET SERVICES | DRAWER CS 100363 | | ATLANTA | GA | 30384-0363 | | | | |
| GE CAPITAL | FLEET SERVICES | P O BOX 100363 | | ATLANTA | GA | 30384-0363 | | | | |
| GE CAPITAL FLEET SERVICES | FLEET SERVICES | DRAWER CS 100363 | | ATLANTA | GA | 30384-0363 | | | 51 75 | |
| GEHA | P.O BOX 289 | | | INDEPENDENCE | MO | 64051-0289 | | | 4,693.11 | |
| GEILER COMPANY | P O BOX 11324 | | | CINCINNATI | OH | 45211-0324 | | | | |
| GELMAN SCIENCES | P.O BOX 77294 | | | DETROIT | MI | 48277 | | | 123 00 | |
| GEMINI DIGITAL PRODUCTS | 701 SOUTH 5TH STREET | | | HOPKINS | MN | 55343 | | | | |
| GENE DUNN | PO BOX 13381 | | | NEW BERN | NC | 28562 | | | | |
| GENE LOVE PLUMBING SERVICE, IN | 1336 METHODIST PARK ROAD | | | WEST COLUMBIA | SC | 29170 | | | | |
| GENENTECH INC | P.O. BOX 360527 | | | PITTSBURGH | PA | 152516527 | | | 249,070 00 | |
| GENENTECH, INC | DEPT CH 10465 | | | PALATINE | IL | 60055-0465 | | | 219,218 00 | |
| GENENTECH, INC | 1 DNA WAY | DO NOT USE PER GLORIA @ GENENTECH | | SO SAN FRANCISCO | CA | 94080 | | | | |
| GENERAL AIR CONDITIONING SERVI | 5409 AUGUSTA ROAD | | | GREENVILLE | SC | 29605 | | | | |
| GENERAL AMERICAN | 719 TEACO ROAD | STE B | | KENNETH | MO | 63857 | | | 7,283 57 | |
| GENERAL AMERICAN | P O BOX 790196 | | | ST LOUIS | MO | 63179-0196 | | | 4,480 00 | |
| GENERAL AMERICAN | 13045 TESSON FERRY ROAD | | | ST LOUIS | MO | 63128 | | | 498 45 | |
| GENERAL AMERICAN | NW LUMBERMEN INS. | 1405 LILAC DRIVE NORTH | SUITE 135 | MINNEAPOLIS | MN | 55422-4528 | | | | |
| GENERAL AMERICAN LIFE INSURANC | ATLANTA CLAIM OFFICE 602 | 719 TEACO RD | | KENNETT | MO | 63857-3749 | | | | |
| GENERAL AMERICAN LIFE INSURANC | NLA TRUST INSURANCE TRUST | 1405 LILAC DRIVE N. STE 135 | | MINNEAPOLIS | MN | 55422-4528 | | | | |
| GENERAL AMERICAN LIFE INSURANCE CO | NLA TRUST INSURANCE TRUST | 1405 LILAC DRIVE N. STE 135 | | MINNEAPOLIS | MN | 55422-4528 | | | 78 18 | |
| GENERAL AMERICAN LIFE INSURANCE COMPANY | ATLANTA CLAIM OFFICE 602 | 719 TEACO RD | | KENNETT | MO | 63857-3749 | | | 17,145.45 | |
| GENERAL BINDING CORPORATION AN | PO BOX 71361 | | | CHICAGO | IL | 60694-1361 | | | | |
| GENERAL ELECTRIC COMPANY | 448 EISENHOER LANE NORTH | | | LOMBARD | IL | 60148 | | | 231 45 | |
| GENERAL HEATING & COOLING INCO | 2800 SHELBY STREET | | | BARTLETT | TN | 38134 | | | | CI |
| GENERAL HEATING & COOLING INCO | 2800 SHELBY STREET | | | BARTLETT | TN | 38134 | | | | |
| GENERAL MAINTENANCE, INC | 2909 JEWETT STREET | P.O. BOX 1716 | | HIGHLAND | IN | 46322 | | | | |
| GENERAL MEDICAL CORP-DALLAS | PO BOX 890701 | | | DALLAS | TX | 753890701 | | | 331 67 | |
| GENERAL PHYSIOTHERAPY, INC | P. O. BOX 958386 | | | ST LOUIS | MO | 63195-8386 | | | | |
| GENERAL TREASURER | STATE OF RHODE ISLAND | RI DEPARTMENT OF HEALTH | THREE CAPITOL HILL | PROVIDENCE | RI | 02908-5097 | | | | |
| GENESIS ELDERCARE | 370 REED ROAD | | | BROOMALL | PA | 19008 | | | 22,149 96 | |
| GENESIS ELDERCARE | 1700 PINE ST | | | NORRISTOWN | PA | 19401 | | | 960 00 | |
| GENESIS ELDERCARE | 125 HOLLY RD | | | HAMBURG | PA | 19526 | | | 435 70 | |
| GENESIS HEALTHCARE | 218 STONE ST | | | WATERTOWN | NY | 13601 | | | | |
| GENESIS HOME HEALTH AGENCY | 218 STONE STREET | | | WATERTOWN | NY | 13601 | | | | |
| GENESIS INSURANCE COMPANY | ONE NORTH LEXINGTON AVENUE | | | WHITE PLAINS | NY | 10601 | | | 0.00 | CHC |
| GENESIS MEDICAL CENTER-EAST | 1227 E RUSHOLME ST | | | DAVENPORT | IA | 52803 | | | | |
| GENESIS MEDICAL CENTER-WEST | ATTN: PHARMACY | 1401 WEST CENTRAL PARK AVENUE | | DAVENPORT | IA | 52804 | | | | |
| GENETIC LABORATORIES | 2726 PATTON ROAD | | | ST PAUL | MN | 55113 | | | | |
| GENETICS INSTITUTE, INC | 87 CAMBRIDGE PARK DRIVE | ATTN: MR BRIAN DUDA | | CAMBRIDGE | MA | 02410 | | 242,050 00 | 242,050 00 | CHC |
| GENEVA WOODS HOME HEALTHCARE I | 501 W INTERNATIONAL AIRPORT RD | STE 1A | | ANCHORAGE | AK | 99618 | | | | |
| GENEVRA THOMAS | 5343 STREET ROUTE 95 | | | MOUNT GILEAD | OH | 43338 | | | | |
| GENTIVA HEALTH SERVICES | PO BOX 7777 | W501858 | | PHILADELPHIA | PA | 19175 | | | 387 00 | |
| GENTIVA HEALTH SERVICES | DEPT CH10840 | | | PALATINE | IL | 60055 | | | | |
| GENTIVA HEALTH SERVICES | DEPT CH10862 | | | PALATINE | IL | 60055 | | | | |
| GENTIVA HEALTH SERVICES | DEPT CH10881 | | | PALATINE | IL | 60055 | | | | |
| GENTIVA HEALTH SERVICES | DEPT CH10899 | | | PALATINE | IL | 60055 | | | | |
| GENZYME CORPORATION | ONE KENDALL SQUARE | | | CAMBRIDGE | MA | 021391562 | | | 1,348,280.00 | |
| GENZYME CORPORATION | P. O BOX 360826 | | | PITTSBURGH | PA | 15251-6826 | | | 26,640.00 | |
| GEORGE VLAHIDES, MD | ELLIS HOSPITAL | 1101 NOTT ST | | SCHEMECTADY | NY | 12308 | | | | |
| GEORGETOWN FIRE & SAFETY | ROUTE 1, BOX 164-B | | | GEORGETOWN | TX | 78626 | | | | |
| GEORGETOWN HEALTH | AIRPORT SQUARE | 1099 WINTERSON ROAD | | LINTHICUM | MD | 21090-2216 | | | 2,610.00 | |
| GEORGETOWN PHARMACY | 9338 W 75TH ST | | | MERRIAM | KS | 66204 | | | | |
| GEORGIA CUSTER CLEANING SERVIC | 1911 E 17TH PLACE | | | TULSA | OK | 74104 | | | | |
| GEORGIA HEALTHCARE PARTNERSHIP | P O BOX 16388 | | | SAVANNAH | GA | 31416 | | | 2,628.43 | |
| GEORGIA INCOME TAX DIVISION | P O BOX 740397 | | | ATLANTA | GA | 30374-0397 | | | | CI |
| GEORGIA MEDICAL GASES, INC | 4213 FELLOWSHIP RD | | | TUCKER | GA | 30084 | | | | |
| GEORGIA SALES & USE TAX DIVISI | DEPARTMENT OF REVENUE | P.O. BOX 105296 | | ATLANTA | GA | 30348 | | | | |
| GERALD JONES & CO, INC | CARNIVAL BUILDING | 800 BROADWAY | | KANSAS CITY | MO | 64105 | | | | |
| GERIATRICS | SVS OF DELAWARE | 105A ROGERS RODAD | | WILMINGTON | DE | 19801 | | | 3,874 18 | |
| GEVALIA | HOLMPARKEN SQUARE | PO BOX 11424 | | DES MOINES | IOWA | 50336-1424 | | | | |
| GIBBS, BETH | 197 W ARMITAGE | | | ELMHURST | IL | 60126 | | | | |
| GIBSON HEALTHCARE RECRUITERS | 36914 N. 16TH STREET | | | PHOENIX | AZ | 85027 | | | | |
| GIFT SERVICES INC | 2175 S JASMIN STREET | SUITE A103 | | DENVER | CO | 80222 | | | | CI |
| GIFT SERVICES INC | 2175 S JASMIN STREET | SUITE A103 | | DENVER | CO | 80222 | | | | |
| GILBERTI'S CLEANING SERVICE | 302 HANCADAM RD | | | SAUQUIOT | NY | 13456 | | | | |
| GILBERT'S FLOWER SHOP, INC | 1514 W 86TH STREET | | | INDIANAPOLIS | IN | 46260 | | | | |
| GILBERT'S HH OF COLUMBUS | 1065 BLUECUTT ROAD | | | COLUMBUS | MS | 39705 | | | | |
| GILBERT'S N.M.H.H.A | PO BOX 4208 | 2633 LAWNDALE DR. | | TUPELO | MS | 38803 | | | | |
| GILL'S ELECTRIC | 1200 24TH STREET | | | OAKLAND | CA | 94607-2491 | | | | |
| GIOVANNI'S RESTAURANT & CATERI | 9353 CLAIREMONT MESA BLVD. | SUITE A | | SAN DIEGO | CA | 92123 | | | | |
| GLACIAL RIDGE HOMECARE | 10 SE 4TH AVE | | | GLENWOOD | MN | 56334 | | | | |
| GLADSON & ASSOCIATES INC. | 1973 OHIO ST | | | LISLE | IL | 60532 | | | | |
| GLAXO WELLCOME INC | P O BOX 3462 | COMMERCE COURT POSTAL STATION | | TORONTO | | M5L 1K1 | | | | CHC |
| GLEN ELLYN STORAGE CORPORATION | 1530 WRIGHTWOOD COURT | | | ADDISON | IL | 60101-3092 | | | | |
| GLENDALE POLICE DEPARTMENT | ALARM DESK | 140 NORTH ISABEL STREET | | GLENDALE | CA | 91206-4382 | | | | |
| GLENN HORNE ELECTRICAL INC | P O BOX 805 | | | PAW CREEK | NC | 28130 | | | | |
| GLM FIRE & SAFETY, INC | 334 N.W. 94TH | | | OKLA CITY | OK | 73114 | | | | |
| GLOBAL COMMERCIAL CORP | 167 SOUTH RIVER ROAD | | | BEDFORD | NH | 03110-6920 | | | | CI |
| GLOBAL EQUIPMENT COMPANY | 22 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050-4682 | | | | |
| GLOBAL EQUIPMENT COMPANY | P O BOX 5200 | | | SUWANEE | GA | 30024 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| GLOBAL IMAGING SYSTEMS | P O BOX 41647 | | | PHILADELPHIA | PA | 19101-1647 | | - | - | CHC |
| GLOBAL STAFFING SOLUTIONS, INC | ACCOUNTS DEPT. | 10002 PRINCESS PALM AVENUE | SUITE 318 | TAMPA | FL | 33619 | | | | |
| GLYNN ORTHOPEDIC SVS, INC | 4 MOUNTAIN AVE | | | PEMBROKE | MA | 2359 | | | 1,621.85 | |
| GOLD CUP COFFEE SERVICE INC | P. O. BOX 2925 | | | RESTON | VA | 20195 | | | - | |
| GOLDEN BUTTERFLY | 18 STONECREEK CIRCLE | | | JACKSON | TN | 38305 | | | - | |
| GOLDEN CARE OF NE PA, INC | 65 BRYDEN STREET | | | PITTSTON TWP | PA | 18640 | | | - | |
| GOLDEN HEART HOME CARE | 410 SOUTH SIXTH STREET | | | BRAINERD | MN | 56401 | | | - | |
| GOLDEN PHOENIX COMPANY | JANITORIAL SERVICES | P. O. BOX 2736 | | WOODINVILLE | WA | 98072 | | | - | |
| GOLDEN RULE INSURANCE COMPANY | ATTN: CATHY WRIGHT | 7440 WOODLAND DR | | INDIANAPOLIS | IN | 46278-1719 | | | 6,517.52 | |
| GOLDEN RULE INSURANCE COMPANY | 712 ELEVENTH ST | | | LAWRENCEVILLE | IL | 62439 | | | 3,906.82 | |
| GOLDEN RULE INSURANCE COMPANY | 7440 WOODLAND DRIVE | | | INDIANAPOLIS | IN | 46278-1719 | | | - | |
| GOLDEN STATE OVERNIGHT | 985 ATLANTIC AVE #200 | | | ALAMEDA | CA | 94501 | | | 164.25 | |
| GOLDMAN PROMOTIONS | 10515 LIBERTY AVENUE | P O BOX 21573 | | ST LOUIS | MO | 63132 | | | - | |
| GOLDMAN SACHS CREDIT PARTNERS L P | 85 BROAD STREET | 6TH FLOOR | ATTN: MR. JIM HALKA | NEW YORK | NY | 10004 | 88,968,736.75 | | 88,968,736.75 | CI |
| GOLDMAN SACHS CREDIT PARTNERS L P | 85 BROAD STREET | 6TH FLOOR | ATTN: MR. JIM HALKA | NEW YORK | NY | 10004 | | 88,968,736.75 | 88,968,736.75 | CHC |
| GOOD NEIGHBOR HOME HEALTH | 555 EDGEWOOD DRIVE N. | | | BAXTER | MN | 56425 | | | - | |
| GOOD NEIGHBOR HOME HEALTH | PO BOX 481 | | | BRAINERD | MN | 56401 | | | - | |
| GOOD SAMARITAN HOME HEALTH | 605 N. 12TH STREET | | | MOUNT VERNON | IL | 62864 | | | - | |
| GOOD SAMARITAN HOSPITAL | 10 EAST 31ST | BOX 1990 | | KEARNEY | NE | 68848 | | | - | |
| GOOD SAMARITAN IN HOME SERVICE | PO BOX 381 | | | PUYALLUP | WA | 98371-0381 | | | - | |
| GOOD SHEPHERD HOME HEALTH & HO | P.O. BOX 465 | | | HAYESVILLE | NC | 28904 | | | - | |
| GOOD SHEPHERD HOSPITAL | 610 NW 11TH STREET | | | HERMISTON | OR | 97838 | | | - | |
| GOODE MECHANICAL,INC | 1807 PINE HOLLOW DRIVE | | | MISSOURI CITY | TX | 77489 | | | - | |
| GOODMAN SEGAR HOGAN HOFFER LP | WORLD TRADE CENTER | SUITE 850 | | NORFOLK | VA | 23510 | | | - | |
| GOODWIN STREET PHARMACY | 406 W. GOODWIN | | | PRESCOTT | AZ | 86303 | | | - | |
| GOODYEAR | 1144 E MARKET ST | | | AKRON | OH | 44316 | | | - | |
| GOODYEAR TIRE & RUBBER COMPANY | P O BOX 69004 | | | OMAHA | NE | 68106-5004 | | | 1,590.00 | |
| GOTHAM PER DIEM | 115 E 23RD ST | | | NEW YORK | NY | 10010 | | | 305.55 | |
| GOVERNMENT EMPLOYEES HOSPITAL ASSOCIATIO | PO BOX 289 | | | INDEPENDENCE | MO | 64051 | | | 523.96 | |
| GOVERNMENT FINANCE OFFICE | TRICARE FINANCE | I-20 ALPINE ROAD | | COLUMBIA | SC | 29219 | | | - | |
| GOVERNMENT MANAGEMENT SERVICES | 112 S. WEST STREET | | | ALEXANDRIA | VA | 22314 | - | | - | CI |
| GRABIT | 2300 GARDEN CREEL RD. | | | CASPER | WY | 82601 | | | - | |
| GRAEBEL COMPANIES | P. O. BOX 8002 | | | WAUSAU | WI | 54402-8002 | - | | - | CI |
| GRAEBEL COMPANIES | P. O. BOX 8002 | | | WAUSAU | WI | 54402-8002 | | | - | |
| GRAFICS UNLIMITED | 1380 GREG ST | SUITE 207 | | SPARKS | NV | 89431 | | | - | |
| GRAHAM REGIONAL HOME HEALTH | 523 ELM ST | | | GRAHAM | TX | 76450 | | | 1,350.00 | |
| GRAHAM-FIELD | P O BOX 160 | | | BAY SHORE | NY | 11706 | | | - | |
| GRAHAM-FIELD | 3535 SOUTH KIPLING STREET | | | LAKEWOOD | CO | 80235 | | | - | |
| GRAHAM-FIELD | 3601 RIDER TRAIL SOUTH | | | EARTH CITY | MO | 63045 | | | - | |
| GRAHAM-FIELD | P O BOX 798000 | | | ST LOUIS | MO | 63179-8000 | | | - | |
| GRAINGER | 819 EAST GATE DRIVE | | | MT LAUREL | NJ | 08054 | | | 102.24 | |
| GRAINGER PARTS OPERATIONS | DEPT 545-816018055 | | | PALATINE | IL | 60038-0001 | | | - | |
| GRANCARE PRIVATE SERVICE | N56 W13365 W. SILVER SPRING | | | MENOMONEE F | WI | 53051 | | | - | |
| GRAND COUNTY NURSING | 613 FIRST ST | P O BOX 264 | | HOT SULPHUR SPRINGS | CO | 80451 | | | - | |
| GRAND RAPIDS PRESS, THE | PO BOX 7237 | | | INIANAPOILIS | IN | 46207-7237 | | | - | |
| GRANDE HONDE HOSP. & HOME | 900 SUNSET DR. | | | LA GRANDE | OR | 97650 | | | 130.00 | |
| GRANGER CONTAINER SERVICE, INC | P. O. BOX 23063 | | | LANSING | MI | 48909 | | | - | |
| GRANT COUNTY PUBLIC HEALTH | 10 FIRST ST NW | P O BOX 120 | | ELBOW LAKE | MN | 56531-0120 | | | - | |
| GRAPHIC COMMUNICATION NATIONAL HEALTH & | 5 GATEWAY STE. 60 BLVD OF THE | ALLIES | | PITTSBURGH | PA | 15222-1219 | | | 123.50 | |
| GRAPHIC CONTROLS CORPORATION | P. O. BOX 642 | | | BUFFALO | NY | 14240-0642 | | | - | |
| GRAPHIC CONTROLS CORPORATION | P. O. BOX 844 | | | BUFFALO | NY | 14240-0844 | | | - | |
| GRAYCO SYSTEMS INC | 8050 WEHRLE DRIVE | | | BUFFALO | NY | 14221 | | | 647.88 | |
| GREAT BEAR SPRING WATER CO | PROCESSING CENTER | PO BOX 52271 | | PHOENIX | AZ | 85072-2271 | | | - | |
| GREAT HILLS TEXACO | 10940 RESEARCH BLVD | | | AUSTIN | TX | 78759 | | | - | |
| GREAT LAKES COMPUTER | 5555 CORPORATE EXCHANGE COURT | | | GRAND RAPIDS | MI | 49512 | - | | - | CI |
| GREAT LAKES COMPUTER | DEPT. 183201 | PO BOX 67000 | | DETROIT | MI | 48267-1832 | - | | - | CI |
| GREAT LAKES COMPUTER | DEPT. 183201 | PO BOX 67000 | | DETROIT | MI | 48267-1832 | | | - | |
| GREAT LAKES MICROFILM COMPANY | 4417 SOUTH ARCHER AVE. | | | CHICAGO | IL | 60632 | | | - | |
| GREAT LAKES WASTE SERVICES | P O BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | | | 745.04 | |
| GREAT PLAINS HOME CARE | 1301 A SOUTH MAIN | | | ELK CITY | OK | 73644 | | | - | |
| GREAT PLAINS HOME HEALTH | 601 WEST LEOTA | PO BOX 1167 | | NORTH PLATTE | NE | 69103-1167 | | | - | |
| GREAT PLAINS REGIONAL MEDICAL | 601 WEST LEOTA | BOX 1167 | | NORTH PLATTE | NE | 69103 | | | - | |
| GREAT RIVER MEDICAL CENTER | P O BOX 640 | | | WEST BURLINGTON | IA | 52655-0640 | | | 1,380.00 | |
| GREAT VALLEY HARDWARE | 230 WEST LANCASTER AVENUE | | | FRAZER | PA | 19355 | | | - | |
| GREAT VALLEY LOCKSHOP | 126 LANCASTER AVENUE | | | MALVERN | PA | 19355 | | | - | |
| GREAT VALLEY TERMITE & PEST CO | 11 GOLF VIEW LANE | | | FRAZER | PA | 19355 | - | | - | CI |
| GREAT VALLEY TERMITE & PEST CO | 11 GOLF VIEW LANE | | | FRAZER | PA | 19355 | | | - | |
| GREAT WEST | PO BOX 11111 | | | FT. SCOTT | KS | 66701 | 21,527.48 | | 21,527.48 | CI |
| GREAT WEST | MINNEAPOLIS LARGE CASE BENEFITS | 900 SECOND AVENUE SOUTH | SUITE 650 | MINNEAPOLIS | MN | 55402-3341 | 6,589.36 | | 6,589.36 | CI |
| GREAT WEST | P O BOX 190019 | | | N CHARLESTON | SC | 29419 | 1,635.25 | | 1,635.25 | CI |
| GREAT WEST | LIFE ANNUITY | P.O. BOX 31251 | | TAMPA | FL | 33631-3251 | 1,343.96 | | 1,343.96 | CI |
| GREAT WEST | LIFE & ANNUITY | P O BOX 1000 | | HORSHAM | PA | 19044-1000 | 1,170.45 | | 1,170.45 | CI |
| GREAT WEST | P.O. BOX 12018 | | | CHEYENNE | WY | 82003-1234 | 1,004.26 | | 1,004.26 | CI |
| GREAT WEST | P O BOX 1120 | | | SAN JOSE | CA | 95108 | 747.53 | | 747.53 | CI |
| GREAT WEST | LIFE & ANNUITY | P O BOX 950 | | DENVER | CO | 80201 | 550.30 | | 550.30 | CI |
| GREAT WEST | LIFE INSURANCE | 455 MARKET ST | SUITE 2000 | SAN FRANCISCO | CA | 94105 | 486.00 | | 486.00 | CI |
| GREAT WEST | P O BOX 97313 | | | BELLEVUE | WA | 98009 | 422.75 | | 422.75 | CI |
| GREAT WEST | 14 EAST FIRST ST, 4TH FLOOR | P.O. BOX 5011 | | FORT SCOTT | KS | 66701 | 332.21 | | 332.21 | CI |
| GREAT WEST | LIFE | P O BOX 190019 | | N CHARLESTON | SC | 29419 | - | | - | CI |
| GREAT WEST | LIFE & ANNUITY | COLUMBUS KEY 150 BENEFITS | P O BOX 18165 | COLUMBUS | OH | 43218 | - | | - | CI |
| GREAT WEST | LIFE INSURANCE | 8505 E ORCHARD RD | | ENGLEWOOD | CO | 80111 | - | | - | CI |
| GREAT WEST | LIFE INSURANCE & ANNUNITY | 10000 N CENTRAL EXPRESSWAY | SUITE 800-LB72 | DALLAS | TX | 75231 | - | | - | CI |
| GREAT WEST | LIFE & ANNUITY | P O BOX 1000 | | HORSHAM | PA | 19044-1000 | | | 9,480.34 | |
| GREAT WEST | ACCENT INSURANCE RECOVERY SOULUTION | PO BOX 69004 | | OMAHA | NE | 68106-5004 | | | 3,752.99 | |
| GREAT WEST | P.O. BOX 12018 | | | CHEYENNE | WY | 82003-1234 | | | 3,365.47 | |
| GREAT WEST | P O BOX 190019 | | | N CHARLESTON | SC | 29419 | | | 1,356.30 | |
| GREAT WEST | PO BOX 11111 | | | FT. SCOTT | KS | 66701 | | | 955.48 | |
| GREAT WEST | LIFE INSURANCE | 455 MARKET ST | SUITE 2000 | SAN FRANCISCO | CA | 94105 | | | 500.28 | |
| GREAT WEST | LIFE INSURANCE | 8505 E ORCHARD RD | | ENGLEWOOD | CO | 80111 | | | 500.05 | |
| GREAT WEST | LIFE INSURANCE | P O BOX 8020 | | NO OLMSTEAD | OH | 44070 | | | 179.44 | |
| GREAT WEST LIFE & ANNUITY INSU | PITTSBURGH ASSURANCE KEY, SO | PO BOX 7000 | | CORAOPLIS | PA | 15108 | - | | - | CI |
| GREAT WEST LIFE & ANNUITY INSU | PO BOX 190019 | | | N. CHARLESTON | SC | 29419 | - | | - | CI |
| GREAT WEST LIFE INSURANCE COMP | PO BOX 69004 | | | OMAHA | NE | 68106-5004 | - | | - | CI |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| GREAT WEST LIFE INSURANCE COMPANY | PO BOX 69004 | | | OMAHA | NE | 68106-5004 | | | 489 23 | |
| GREAT WESTERN DIRECTORIES, INC | P O BOX 19490 | | | AMARILLO | TX | 79114-1490 | | | | |
| GREATER OMAHA REFRIGERATION | 3313 NORTH 88TH PLAZA | | | OMAHA | NE | 68134-4799 | | | - | |
| GREEN GOOSE COURIER | 866 JOE YENNI BLVD | SUITE 6 | | KENNER | LA | 70065 | - | | - | CI |
| GREEN GOOSE COURIER | 866 JOE YENNI BLVD | SUITE 6 | | KENNER | LA | 70065 | | | 622 63 | |
| GREEN GOOSE COURIER | 866 JOE YENNI BLVD, STE 6 | | | KENNER | LA | 70065 | | | - | |
| GREENMOUNT MOVING & STORAGE | P O BOX 1658 | | | BOWIE | MD | 20717 | | | - | |
| GREENMOUNT, INC | 4769 HOLLINS FERRY ROAD | | | BALTIMORE | MARYLAND | 21227-4603 | | | - | |
| GREENSBORO REFRIGERATION SERVI | P O BOX 16366 | | | GREENSBORO | NC | 27416 | | | - | |
| GREENSPOINT PLAZA LTD PARTNERS | P O BOX 297985 | | | HOUSTON | TX | 77297-0985 | - | | - | CI |
| GREENSPOINT PLAZA LTD PARTNERSHIP | P O BOX 297985 | | | HOUSTON | TX | 77297-0985 | | | 5,389 33 | |
| GREENVILLE COUNTY TAX COLLECTO | P O BOX 368 | | | GREENVILLE | SC | 29602-0368 | - | | - | CI |
| GREENWOODS COLLECTION | PO BOX 6213 | | | CARL STREAM | IL | 60197-6213 | | | - | |
| GREG AND LOIS BENSON | 16140 LAKESIDE AVE S E | | | PRIOR LAKE | MN | 55372 | | | 439 62 | |
| GREG DENSMORE | 700 SUNSET DRIVE | SUITE F | | LAGRANDE | OR | 97850 | | | 36 64 | |
| GREG STREET PARTNERS | 5240 PALARIS AVENUE | P O BOX 19297 | | LAS VEGAS | NV | 89132-0297 | | - | - | CHC |
| GREGORY | P O BOX 6713 | STA B | | GREENVILLE | SC | 29606 | | | - | |
| GREGORY'S PLUMBING CO INC | 101 COMMERCE | | | OKLAHOMA CITY | OK | 73109 | | | - | |
| GRETCHEN'S OF COURSE | 2415 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98134 | | | - | |
| GREYHOUND LINES, INC | P O BOX 650662 | | | DALLAS | TX | 75265-0662 | | | - | |
| GREYHOUND PACKAGE EXPRESS | P O BOX 650662 | | | DALLAS | TX | 75265-0662 | | | 233 75 | |
| GRIFFIN GRAPHICS | P O BOX 294485 | | | BOCA RATON | FL | 33429-4485 | | | - | |
| GRINNELL FIRE PROTECTIONS SYST | PO BOX 360721M | | | PITTSBURGH | PA | 15251 | | | - | |
| GROUP & PENSION ADMINISTRATORS, INC | PO BOX 830248 | | | RICHARDSON | TX | 75083-0248 | | | 4,209 88 | |
| GROUP & PENSION ADMINISTRATORS, INC | 300 MUNICIPAL DRIVE | | | RICHARDSON | TX | 75080 | | | 54 60 | |
| GROUP ADMINISTRATORS, LTD | 1880 N ROSELLE ROAD #214 | | | SCHAUMBURG | IL | 60195 | | | 3,762 41 | |
| GROUP INSURANCE SERVICE CENTER INC | PO BOX 9120 | | | MARSHFIELD | MA | 2050 | | | 576 00 | |
| GROUP RESOURCES CLAIMS | 2121 SAN JACINTO STE . | SUITE 830 | | DALLAS | TX | 75201 | | | 832 20 | |
| GTE | ACCT: 23900076542 | P. O. BOX 630044 | | DALLAS | TX | 75263-0044 | - | | - | CI |
| GTE | C/O BASS AND ASSOCIATES, P.C. | 3450 EAST SUNRISE DR, STE 150 | | TUSCON | AZ | 85718 | - | | - | CI |
| GTE | P O BOX 30001 | | | INGLEWOOD | CA | 90313-0001 | - | | - | CI |
| GTE | P O BOX 31122 | | | TAMPA | FL | 33631-3122 | - | | - | CI |
| GTE | P O BOX 630021 | | | DALLAS | TX | 75263-0021 | - | | - | CI |
| GTE | P O BOX 630022 | | | DALLAS | TX | 75263-0022 | - | | - | CI |
| GTE | P O BOX 630024 | | | DALLAS | TX | 75263-0024 | - | | - | CI |
| GTE | P O BOX 630025 | | | DALLAS | TX | 75263-0025 | - | | - | CI |
| GTE | P O BOX 660636 | | | DALLAS | TX | 75266-0636 | - | | - | CI |
| GTE | P.O BOX 31122 | | | TAMPA | FL | 33631-3122 | - | | - | CI |
| GTE | P.O BOX 630021 | | | DALLAS | TX | 75263-0021 | - | | - | CI |
| GTE | P O BOX 630024 | | | DALLAS | TX | 75263-0024 | - | | - | CI |
| GTE | P.O BOX 660636 | | | DALLAS | TX | 75266-0636 | - | | - | CI |
| GTE | P O BOX 920041 | 573 441-2222 | | DALLAS | TX | 75392-0041 | - | | - | CI |
| GTE | P OO BOX 630022 | | | DALLAS | TX | 75263-0022 | - | | - | CI |
| GTE | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 90313-0001 | - | | - | CI |
| GTE | PAYMENT PROCESSING CENTER | | | INGLEWOOD | CA | 90313-0002 | - | | - | CI |
| GTE | PAYMENT PROCESSING CTR | | | INGLEWOOD | CA | 90313-0001 | - | | - | CI |
| GTE | PO BOX 31122 | | | TAMPA | FL | 33631-3122 | - | | - | CI |
| GTE | PAYMENT PROCESS CTR | | | INGLEWOOD | CA | 90313-0001 | | | 440 01 | |
| GUARDIAN | 201 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | | | 1,005 00 | |
| GUARDIAN | P O BOX 26020 | | | LEHIGH VALLEY | PA | 18002-6002 | | | 265 60 | |
| GUARDIAN | P O BOX 8007 | | | APPLETON | WI | 54913-8007 | | | 207 44 | |
| GUARDIAN PROTECTION SERVICES | 650 RIDGE ROAD | | | PITTSBURGH | PA | 15205 | | | - | |
| GUARDIAN PROTECTION SERVICES | P O BOX 400047 | | | PITTSBURGH | PA | 15268-0047 | | | - | |
| GULF COAST | PROCESSING CENTER | P O BOX 10400 | | NEWARK | NJ | 07193-0400 | | | - | |
| GULF COAST OFFICE PRODUCTS, IN | 5801 RIVER OAKS RD SOUTH | | | NEW ORLEANS | LA | 70123 | | | - | |
| GULF COAST OFFICE PRODUCTS, INC | 5801 RIVER OAKS RD SOUTH | | | NEW ORLEANS | LA | 70123 | | | 160 00 | |
| GULF COAST PROCESSING CENTER | P O BOX 10400 | | | NEWARK | NJ | 07193-0400 | | | - | |
| GULF INSURANCE COMPANY | 190 SOUTH LASALLE STREET | SUITE 1500 | | CHICAGO | IL | 60603 | | - | 0 00 | CHC |
| GULF SOUTH HEALTH PLANS INC | P O BOX 14449 | | | BATON ROUGE | LA | 708984449 | | | - | |
| GULF SOUTH MEDICAL SUPPLY | P. O. BOX 841968 | | | DALLAS | TX | 75284-1968 | | | - | |
| GVMH HOME HEALTH AGENCY | 1600 NORTH SECOND STREET | | | CLINTON | MO | 67435-1197 | | | - | |
| H E P A FILTER SERVICES, INC | 4-470 NORTH RIVERMEDE ROAD | | | CONCORD | | L4K 3R8 | | | - | |
| H R ALLEN & SONS, INC | 22134 VAN DYKE AVE | | | WARREN | MI | 48089 | | | - | |
| H R DIRECT | P O BOX 6213 | | | CAROL STREAM | IL | 60197-6213 | | | - | |
| H S. EXPRESS | 819 TYSON LOOP ROAD | | | SPRING HOPE | NC | 27882 | | | 2,750 00 | |
| HAAPANEN / BURKETT, INC | 1400 ST PAUL AVENUE | | | GURNEE | IL | 60031 | | | - | |
| HAC SALES | 96-1185 WAIHONA STREET | C-3 | | PEARL CITY | HI | 96782 | | | - | |
| HACH COMPANY | 2207 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | - | |
| HACKENSACK MEDICAL CENTER | 20 PROSPECT AVENUE | SUITE 400 | | HACKENSACK | NJ | 7601 | | | 2,543 48 | |
| HACKENSACK UNIVERSITY MEDICAL | STEM CELL PROGRAM | 20 PROSPECT AVE | SUITE 400 | HACKENSACK | NJ | 7601 | | | - | |
| HACKENSACK UNIVERSITY MEDICAL CENTER | STEM CELL PROGRAM | 20 PROSPECT AVE | SUITE 400 | HACKENSACK | NJ | 7601 | | | 672 80 | |
| HAL ROSS | c/o FLEMING PROPERTIES, INC. | P. O. BOX 5216 | | RENO | NV | 89502 | | | - | |
| HALE MAKUA HOME HEALTH CARE AG | 140 HOOHANA STREET | SUITE 212 | | KAHULUI MAUI | HI | 96732 | | | - | |
| HALE MAKUA HOME HEALTH CARE AGENCY | 140 HOOHANA STREET | SUITE 212 | | KAHULUI MAUI | HI | 96732 | | | 1,035.00 | |
| HALTON HEALTHCARE SERVICES | PHARMACY DEPARTMENT | 327 REYNOLDS STREET | | OAKVILLE | | L6J 3L7 | | - | - | CHC |
| HAMILTON CNTY PUBLIC HEALTH | WHITE BEIRCH LANE | | | INDIANLAKE | NY | 12842 | | | - | |
| HAMILTON TELEPHONE ANSWERING S | P. O BOX 300 | | | HAMILTON | OH | 45012 | | | - | |
| HAMMEL SCALE CO, INC | 1530 N. MOSLEY | | | WICHITA | KS | 67214-1385 | | | - | |
| HAMMERHEAD DDC, INC | 3233 COTTON FIELD DRIVE | | | MT PLEASANT | SC | 29466 | - | | - | CI |
| HAMPTON HOME CARE | 16 HAMPTON ROAD | | | SOUTH HAMPTON | NY | 11968 | | | 338.24 | |
| HAMPTON HOMECARE INC | 16 HAMPTON ROAD | | | SOUTHAMPTION | NY | 11968 | | | 366.16 | |
| HAMPTON ROADS | HEALTH COALITION, INC | 287 INDEPENDENCE BLVD | PEMBROKE II, SUITE 218 | VIRGINIA BEACH | VA | 23462-5491 | | | - | |
| HAMPTON ROADS | HOME CARE ASSOCIATE INC | P. O. BOX 16138 | | CHEASPEAKE | VA | 23328-6138 | | | - | |
| HANCOCK COUNTY HEALTH DEPARTME | P O BOX 357 | 73 S ADAMS | | CARTHAGE | IL | 62321 | | | - | |
| HAND SURGERY ASSOCIATION | 310 EAST 30TH STREET | | | NEW YORK | NY | 10016 | | | 100.00 | |
| HAPPI | 4221 PENN AVENUE | SUITE 502 | | PITTSBURGH | PA | 15224 | | | - | |
| HARBORS HOME HEALTH/HOSPICE | 201 7TH STREET | | | HOQUIAM | WA | 98550 | | | 440 00 | |
| HARBORSIDE HEALTH CARE | ADMINISTRATORS & CONSULTANTS | PO BOX 4925 | | LANCASTER | PA | 17604-4925 | | | 1,738.13 | |
| HARD ROCK CAFE | 44758 PARADISE ROAD | | | LAS VEGAS | NV | 89109 | | | - | |
| HARDEN & COMPANY | 15721 N. GREENWAY HAYDEN, SUITE 205 | | | SCOTTSDALE | AZ | 85260 | | | 4,942 89 | |
| HARDWARE '4' LESS, INC | C/O OXFORD COMMERCIAL FUNDING | P.O. BOX 952056 | | ST. LOUIS | MO | 63195 | | | - | |
| HARDWARE HANK | 1320 DUCKWOOD DRIVE | | | EAGAN | MN | 55123 | | | - | |
| HARKEY & ASSOCIATES, INC | P. O. BOX 159025 | | | NASHVILLE | TN | 37215 | - | | - | CI |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| HARMARVILLAGE CARE CENTER | 715 FREEPORT RD | | | CHESWICK | PA | 15024 | | | 216.00 | |
| HARMONY HOME HEALTH SERVICES | 5284 S COMMERCE DR | C234 | | MURRAY | UT | 84107 | | | . | |
| HARMONY HOME HEALTH SERVICES, LLC | 5284 S COMMERCE DR | C234 | | MURRAY | UT | 84107 | | | 4,330.00 | |
| HAROLD D HARD CO | 2040 OAKLAND PARK AVE | P O BOX 24208 | | COLUMBUS | OH | 43224 | | | . | |
| HARPETH ANSWERING SERVICE | 109 3RD AVE S. | SUITE 116 | | FRANKLIN | TN | 37064 | | | . | |
| HARRINGTON BENEFIT SERVICE | P O BOX 6133 | | | WESTERVILLE | OH | 43086 | | | 3,027.32 | |
| HARRINGTON BENEFIT SERVICE | P O BOX 1391 | | | DAYTON | OH | 45401 | | | 544.72 | |
| HARRINGTON BENEFITS | PO BOX 3810 | | | JOPLIN | MO | 64803-3810 | | | . | |
| HARRINGTONS PHARMACY | 2675 WINKLER AVENUE | SUITE 190 | | FT MYERS | FL | 33901 | | | . | |
| HARRIS BANK | P. O. BOX 95387 | | | CHICAGO | IL | 60694-5387 | | 17,500.00 | 17,500.00 | CHC |
| HARRIS METHODIST HEALTH PLAN | P O BOX 916140 | | | FORT WORTH | TX | 76191-6140 | | | 5,500.60 | |
| HARRIS METHODIST HEALTH PLAN | P. O. BOX 90100 | | | ARLINGTON | TX | 76004 | | | 2,754.47 | |
| HARRY CHITTENDEN | 526 16TH AVE NORTHEAST | | | ST PERTERSBURG | FL | 33704 | . | | . | CI |
| HARRY SCHMITZ | 5537 JAMES AVENUE SOUTH | | | MINNEAPOLIS | MN | 55419 | | | 110.09 | |
| HARSCH INVESTMENT PROPERTIES L | 3111 SOUTH VALLEY VIEW | SUITE K101 | | LAS VEGAS | NV | 89101 | | | . | |
| HARTFORD COURANT | 285 BROAD STREET | | | HARTFORD | CT | 06115-2510 | | | . | |
| HARTFORD FIRE EQUIPMENT, INC | 12 NORTHWEST DRIVE | | | PLAINVILLE | CT | 6062 | | | . | |
| HARTFORD MEDICAL MANAGEMENT | P O BOX 4842 | | | SYRACUSE | NY | 13221 | | | 557.07 | |
| HARTMAN PUBLISHING, INC | 8529-A INDIAN RD NE | | | ALBUQUERQUE | NM | 87112 | | | . | |
| HATCH | 1600 EMERSON AVE | | | OXNARD | CA | 93033 | | | . | |
| HAV-A-BAR INC | 3207 S. GRAND TRAVERSE | | | FLINT | MI | 48507 | | | . | |
| HAWAII BIO-WASTE SYSTEMS, INC | dba HAWAII BIO-LAB SYSTEMS | 238 SAND ISLAND ACCESS RD R-12 | | HONOLULU | HI | 96819 | | | . | |
| HAWAII MANAGEMENT ALLIANCE ASS | 737 BISHOP STREET | SUITE 1200 | | HONOLULU | HI | 96813 | | | . | |
| HAWAII RUBBER STAMP, INC | 685A AUAHI STREET | | | HONOLULU | HAWAII | 96813 | | | . | |
| HAWAIIAN ELECTRIC CO., INC | ACCT: 8804-5092-006 | P O BOX 3978 | | HONOLULU | HI | 96812-3978 | | | . | |
| HAWAIIAN ELECTRIC CO., INC | ACCT: 8804-5093-007 | P O BOX 3978 | | HONOLULU | HI | 96812-3978 | | | . | |
| HAWAIIAN ISLES WATER COMPANY | P O BOX 30645 | | | HONOLULU | HI | 96820 | | | . | |
| HAYS INFORMATION MANAGEMENT IN | P O BOX 201342 | | | HOUSTON | TX | 77216-1342 | | | . | |
| HC OF GULF COAST TX | 714 UNION AVENUE EXT. | | | MEMPHIS | TN | 38112 | | | . | |
| HCH ADMINISTRATORS | PO BOX 3887 | | | ALBUQUERQUE | NM | 87190 | | | 1,782.00 | |
| HCI INC | 13601 LAKEFRONT DRIVE | | | ST LOUIS | MO | 63045 | | | . | |
| HCS | 9420 OOLTEWAH INDUSTRIAL | | | OOLTEWAH | TN | 37363 | | | 80.00 | |
| HCSC GROUP PURCHASING | 2171 28TH STREET SW | | | ALLENTOWN | PA | 18103 | | | . | |
| HDC CORPORATION | 2109 O'TOOLE AVE | | | SAN JOSE | CA | 95131 | | | 2,159.73 | |
| HDIS | 9385 DIELMAN IND. DR | | | OLIVETTE | MO | 63132 | | | . | |
| HEALTH ADVANTAGE OF JC | P O BOX 3556 | | | JOHNSON CITY | TN | 37602-3556 | | | . | |
| HEALTH CARE ANSWERING SERVICES, INC | 2415 JERUSALEM AVE | SUITE 210 | | BELLMORE | NY | 11710-1857 | | | 160.10 | |
| HEALTH CARE AT HOME | 41 MONTVALE AVENUE | | | STONEHAM | MA | 02180-0483 | | | 61.10 | |
| HEALTH CARE AT HOME | 5709 ST JOSEPH AVENUE | | | STEVENSVILLE | MI | 49127 | | | . | |
| HEALTH CARE AT HOME | 7 SALT CREEK LANE 101 | | | HINSDALE | IL | 60521 | | | . | |
| HEALTH CARE EXPRESS, INC | P O BOX 44076 | | | MILWAUKEE | WI | 53214-7076 | | | . | |
| HEALTH CARE INCINERATORS | 1420-40TH ST NW | | | FARGO | ND | 58102 | | | . | |
| HEALTH CARE LOGISTICS INC | P O. BOX 25 | | | CIRCLEVILLE | OH | 431130025 | | | . | |
| HEALTH CARE LOGISTICS, INC | P. O BOX 710122 | | | CINCINNATI | OH | 45271-0122 | 15.92 | | 15.92 | CI |
| HEALTH CARE PLAN, INC | GRARANTY BLDG. | 28 CHURCH ST | ROOM 100 | BUFFALO | NY | 14202-3998 | | | 404.59 | |
| HEALTH CARE SERVICE CORPORATION | 300 E RANDOLPH STREET | | | CHICAGO | IL | 60601-5099 | | | 7,192.68 | |
| HEALTH CARE SERVICE CORPORATION | P. O BOX 1364 | | | CHICAGO | IL | 60690-9937 | | | 3,801.36 | |
| HEALTH CARE TECHNOLOGY | 200 BUTTERFIELD DR | | | ASHLAND | MA | 01721 | | | . | |
| HEALTH CARE VISIONS | G NEIL DIRECT MAIL, INC | PO BOX 451179 | | SUNRISE | FL | 33345-1179 | | | . | |
| HEALTH CARE VISIONS | P.O. BOX 394 | | | HOLLANDALE | MS | 38748-0394 | | | . | |
| HEALTH CARE VISIONS II | 816 BENTON ROAD | | | BOSSIER CITY | LA | 71111 | | | . | |
| HEALTH CARE WHOLESALERS | P O BOX 48329 | | | ATLANTA | GA | 30362-1329 | | | . | |
| HEALTH COALITION | 255 ALHAMBRA CIR | SUITE 900 | | MIAMI | FL | 331347400 | | | 8,009.00 | |
| HEALTH COALITION | 4906 SW 72ND AVE. | | | MIAMI | FL | 33155 | | | . | |
| HEALTH COALITION OF CENTRAL OHIO | 261 E. LIVINGSTON | | | COLUMBUS | OH | 43215 | | | . | |
| HEALTH FINANCIAL SYSTEMS | 8109 LAGUNA BLVD | | | ELK GROVE | CA | 95758 | . | | . | CI |
| HEALTH FORCE INC | DEPT 4057 | | | LOS ANGELES | CA | 90096-4057 | | | . | |
| HEALTH FORCE OPERATING CORPORA | P O BOX 7247-8364 | | | PHILADELPHIA | PA | 19170-8364 | | | . | |
| HEALTH INTEGRATION STRATEGIES | 65 NORTH RAYMOND AVE, #305 | | | PASADENA | CA | 91103 | | | . | |
| HEALTH NET | P O BOX 10196 | | | VAN NUYS | CA | 91410 | | | 13,513.32 | |
| HEALTH NET | P. O BOX 9103 | | | VAN NUYS | CA | 91409-9103 | | | 1,600.87 | |
| HEALTH NET | PO BOX 9100 | | | VAN NUYS | CA | 91405 | | | 239.20 | |
| HEALTH NET | 44 VANTAGE WAY, UNIT 300 | | | NASHVILLE | TN | 37228 | | | . | |
| HEALTH PARTNERS | 3141 NORTH THIRD AVENUE | | | PHOENIX | AZ | 85013 | | | 3,870.66 | |
| HEALTH RELATED HOME CARE | 105 COURT SQUARE | | | ABBEVILLE | SC | 29620 | | | . | |
| HEALTH RESEARCH | EMPIRE STATION | P O BOX 2052 | | ALBANY | NY | 12220-2052 | | | 3.90 | |
| HEALTH RISK MANAGEMENT | P.O BOX 751 | | | MINNEAPOLIS | MN | 55440 | | | . | |
| HEALTH SEARCH | 18662 MACARTHUR BLVD | SUITE 200 | | IRVINE | CA | 92715 | . | | . | CI |
| HEALTH STRATEGIES, LC | P O BOX 18310 | | | SALT LAKE CITY | UT | 84118 | | | . | |
| HEALTH TEK MEDICAL, INC | P O BOX 878 | | | VANCOUVER | WA | 98666 | | | 28.80 | |
| HEALTHCARE AMERICA | PO BOX 780467 | | | WICHITA | KS | 67278 | | | 140.00 | |
| HEALTHCARE CONSULTANTS OF CENT | P. O. BOX 915726 | | | LONGWOOD | FL | 32791-5726 | . | | . | CI |
| HEALTHCARE CONSULTANTS OF CENT | P O BOX 915726 | | | LONGWOOD | FL | 32791-5726 | | | . | |
| HEALTHCARE CONSULTANTS OF CENTRAL FLORID | P O BOX 915726 | | | LONGWOOD | FL | 32791-5726 | | | 4,873.00 | |
| HEALTHCARE EQUIPMENT & SUPPLIE | 2405 MCRAE AVENUE | | | ORLANDO | FL | 32803 | | | . | |
| HEALTHCARE EQUIPMENT PROVIDERS | 800 KEEN ST | SUITE B | | RAYMORE | MO | 64083 | | | . | |
| HEALTHCARE ESCORT SEVICE OF AM | 5212 LEBANON AVENUE | | | PHILADELPHIA | PA | 19131-2307 | | | . | |
| HEALTHCARE FINANCIAL STAFFING | FILE #54318 | | | LOS ANGELES | CA | 90074-4318 | | | 6,902.75 | |
| HEALTHCARE INTERCHANGE | 727 NORTH FIRST STREET | FIFTH FLOOR | | ST LOUIS | MO | 63102-2543 | | | . | |
| HEALTHCARE LINEN SERVICES, INC | 455 NORTH INDIAN ROCKS ROAD | | | BELLEAIR BLUFFS | FL | 33770 | | | . | |
| HEALTHCARE PARTNERS | OF MIDAMERICA | 8420 W DODGE ROAD | SUITE 102 | OMAHA | NE | 68114-3440 | | | 4,387.35 | |
| HEALTHCARE PARTNERS | 1149 W 190TH STREET | # 101 | | GARDENA | CA | 90248 | | | 2,603.82 | |
| HEALTHCARE PARTNERS | PO BOX 241313 | | | OMAHA | NE | 68124 | | | 1,398.95 | |
| HEALTHCARE RECRUITERS INTERNAT | 5220 SPRING VALLEY ROAD | SUITE 40 | | DALLAS | TX | 75240 | | | . | |
| HEALTHCARE RECRUITERS INTERNATIONAL | 5220 SPRING VALLEY ROAD | SUITE 40 | | DALLAS | TX | 75240 | | | 16,000.00 | |
| HEALTHCARE RESOURCES GROUP, LLC | 300 S ST. LOUIS BLVD., SUITE 100 | P O BOX 177 | | SOUTHBEND | IN | 46624 | | | 40.50 | |
| HEALTHCARE RESOURCES OF AMERIC | P O BOX 476 | | | FULTON | MD | 20759 | | | . | |
| HEALTHCARE RESOURCES OF AMERICA, INC | P O BOX 476 | | | FULTON | MD | 20759 | | | 347.50 | |
| HEALTHCARE SERVICES | P. O. BOX 1364 | | | CHICAGO | IL | 60690 | | | . | |
| HEALTHCARE SOLUTIONS | 119 MILL STREET | | | SHARON | PA | 16146 | | | 6,687.41 | |
| HEALTHCARE SOLUTIONS | 29 HAWYTOWN RD | | | LEBANON | NJ | 8833 | | | . | |
| HEALTHCARE STAFFING SOLUTIONS, | PO BOX 503479 | | | ST LOUIS | MO | 63150-3479 | | | . | |
| HEALTHCARE STRATEGIC INITIATIV | 1836 LACKLAND HILL PARKWAY | | | ST LOUIS | MO | 63146 | | | . | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| HEALTHEAST EMPLOYEE HEALTH CARE PLAN | ATTN ACCTS PAYABLE | PO BOX 64773 | | ST PAUL | MN | 55164 | | | 3,473 04 | |
| HEALTHEON CORPORATION | 4600 PATRICK HENRY DRIVE | | | SANTA CLARA | CA | 95054 | | | | |
| HEALTHEON CORPORATION | PO BOX 29049 | | | NEW YORK | NY | 29049 | | | | |
| HEALTHEX COURIER | 9 JUNE AVENUE | | | BAYVILLE | NY | 11709 | | | 1,770 50 | |
| HEALTHLEON CORPORATION | HEALTHLEON/WEBMD CORP | 605 NORTH HIGHWAY 169, 10TH FLR | ATTN ACCOUNTS REC | PLYMOUTH | MN | 55441 | | | | |
| HEALTHMARK, LTD | 8815 HENRI-BOURASSA OUEST | | | MONTREAL | QUEBEC | H42 1P7 | | 771 69 | 771 69 | CHC |
| HEALTHMASTERS, INC | 7779 E RIDGE RD | | | HOBART | IN | 46342 | | | | |
| HEALTHNET | PO BOX 9103 | | | VAN NUYS | CA | 91409 | | | 8,100 85 | |
| HEALTHNET | 2 PERSING SQUARE | 2300 MAIN STREET | SUITE 700 | KANSAS CITY | MO | 64108 | | | 172 42 | |
| HEALTHNET | PO BOX 69004 | | | OMAHA | NE | 68106-5004 | | | 165 29 | |
| HEALTHNET | PO BOX 10198 | | | VAN NUYS | CA | 91410 | | | | |
| HEALTH.N HOME | 75 REMITTANCE DRIVE #1570 | | | CHICAGO | IL | 60675-1570 | | | | |
| HEALTHOEN - WEBMD | GENERAL POST OFFICE | P.O. BOX 29049 | | NEW YORK | NY | 10087-9049 | | | | |
| HEALTHQUEST INFUSION, LLC | 907 N POPLAR | SUITE 230 | | CASPER | WY | 82601 | | | | |
| HEALTHSOURCE | P O BOX 190023 | | | CHARLESTON | SC | 29419-9023 | | | 6,355 14 | |
| HEALTHSOURCE | 701 CORPORATE CENTER DR | ATTN:JANIE COATS | | RALEIGH | NC | 27607 | | | 723 88 | |
| HEALTHSOURCE | 7555 GOODWIN ROAD | SUITE 100 | | CHATTANOOGA | TN | 37421 | | | 668 96 | |
| HEALTHSTAR HOME HEALTH | 901 9TH ST NORTH | | | VIRGINIA | MN | 55792 | | | | |
| HEALTHY AT HOME CARE SERVICES | 4000 S. WESTPORT AVENUE | | | SIOUX FALLS | SD | 57106 | | | | |
| HEALTHY OPTIONS | 609 OKANOGAN AVE | | | WENATCHEE | WA | 98801 | | | | |
| HEART OF HOPE HOSPICE | 530 NEW BRUNSWICK AVENUE | | | PERTH AMBOY | NJ | 8861 | | | 180 00 | |
| HEART START LTD | 6450 129TH STREET WEST | | | APPLE VALLEY | MN | 55124 | | | | |
| HEARTLAND H H | 801 FARAON | | | ST JOSEPH | MO | 64501 | | | | |
| HEARTLAND HEALTHCARE | 4121 W GORE BLVD | | | LAWTON | OK | 73505 | | | | |
| HEARTLAND HEALTHCARE | 7508 N BROADWAY EXT | SUITE 110 | | OKLAHOMA CITY | OK | 73116 | | | | |
| HEARTLAND HOME HEALTH | 801 FARAON | | | ST JOSEPH | MO | 64501 | | | | |
| HEARTLAND HOME HEALTH | CARE AND HOSPICE | 2361 MORSE ROAD | DEPT L-1801 | COLUMBUS | OH | 43260 | | | | |
| HEARTLAND HOME HEALTH CARE AND | 2361 MORSE RD | DEPT L-1801 | | COLUMBUS | OH | 43260 | | | | |
| HEARTLAND HOME HEALTH CARE AND HOSPICE | 2361 MORSE RD | DEPT L-1801 | | COLUMBUS | OH | 43260 | | | 80 24 | |
| HEARTLAND INDEPENDENT PROVIDER | 1711 S UNIVERSITY DR | | | FARGO | ND | 58103 | | | | |
| HEARTS OF GOLD, INC | P. O. BOX 220 | | | SHELL LAKE | WI | 54871 | | | | |
| HEDRICK MEDICAL CENTER | 100 CENTRAL STREET | | | CHILLICOTHE | MO | 64601 | | | | |
| HEDRICK MEDICAL CENTER | HOME HEALTH AGENCY | 498 PARK CENTER | | CHILLICOTHE | MO | 64601 | | | | |
| HEDY HOLMES STAFFING SERVICES | 5994 W LAS POSITAS BLVD | SUITE 207 | | PLEASANTON | CA | 94588 | | | | |
| HEIDBREDER INC | P O BOX 728 | | | CROWN POINT | IN | 46307 | | | | |
| HELLO DIRECT, INC | 5893 RUE FERRARI | | | SAN JOSE | CA | 95138-1858 | | | | |
| HEMA SOURCE | 1060 NORTH CAPITAL | SUITE E 299 | | INDIANAPOLIS | IN | 46204 | | | | |
| HEMMING MORSE, INC | 160 SPEAR STREET | SUITE 1900 | | SAN FRANCISCO | CA | 94105 | | | | CI |
| HEMOPHILIA ASSOCIATION | 4001 N 24TH ST. | | | PHOENIX | AZ | 85016 | | | | CI |
| HEMOPHILIA ASSOCIATION | OF SAN DIEGO | P.O. BOX 23099 | | SAN DIEGO | CA | 92193-3099 | | | | CI |
| HEMOPHILIA FEDERATION | OF AMERICA | 315 SOUTH COLLEGE ROAD | SUITE 285 | LAFAYETE | LA | 70503 | | | | CI |
| HEMOPHILIA FOUNDATION OF MN/DA | 2006 1ST AVENUE NORTH | SUITE 204 | | ANOKA | MN | 55303 | | | | CI |
| HEMOPHILIA OF GEORGIA, INC | 8800 ROWELL ROAD | SUITE 170 | | ATLANTA | GA | 30350 | | | | |
| HEMOPHILIA RESOURCES OF AMERICA | 387 PASSAIC AVENUE | | | FAIRFIELD | NJ | 7004 | | | 132,126 41 | |
| HENDERSON CONSTRUCTION CO., IN | 4240 EAST ELWOOD STREET | | | PHOENIX | AZ | 85040 | | | | |
| HENNEPIN COUNTY MEDICAL CENTER | 701 PARK AVENUE SOUTH | | | MINNEAPOLIS | MN | 55415 | | | | |
| HENRY COUNTY HOMECARE | SAUNDERS PARK | | | MT PLEASANT | IA | 52641 | | | | |
| HENRY SHINSKE | 55 JEAN DR | | | NORTH BABYLON | NY | 11703 | | | 18 75 | |
| HERALD NEWS | CN 475 | | | WEST PATERSON | NJ | 07424-0475 | | | | |
| HERITAGE HEALTHCARE SERVICES | 3737 PRINCETON NE | SUITE 100 | | ALBUQUERQUE | NM | 87107 | | | | |
| HERITAGE HOSPICE | EAST GATE BUSINESS CENTER | 133 G GAITHER DRIVE | | MOUNT LAUREL | NJ | 8054 | | | 888 60 | |
| HERKIMER CO PUBLIC HEALTH SVC | 257 N MAIN ST | P O BOX 672 | | HERKIMER | NY | 13350 | | | 814 00 | |
| HERMAN FRANK INC | 70 LONG STREET | | | EAST ORANGE | NJ | 7017 | | | 400 00 | |
| HERON HOME HEALTH | 691 BURMONT ROAD | | | DREXEL | PA | 19026 | | | 5,330 96 | |
| HEWLETT PACKARD | P O BOX 92013 | | | CHICAGO | IL | 60675-2013 | | | | |
| HHCA-PROF SVCS | P O BOX 8500-50165 | | | PHILADELPHIA | PA | 19178-8500 | | | 3,106 91 | |
| HHCOET | 1796 MT VERNON DRIVE | | | CLEVELAND | TN | 37311 | | | | |
| HHSLC | 119 EL PASO ROAD | | | RUIDOSO | NM | 88345 | | | | |
| HI COUNTRY INTERN'L FREIGHT | FORWARDERS, INC | 4195A ONEIDA STREET | | DENVER | CO | 80216 | | | | |
| HI DESERT HOME HEALTH | 6601 WHITE FEATHER RD | | | JOSHUA TREE | CA | 92252 | | | | |
| HIAWATHA HOMECARE | 1610 WEST 3RD ST. | | | RED WING | MN | 55066 | | | | |
| HIBBING TAXI COMPANY | 3842 4TH AVENUE E | | | HIBBING | MN | 55746 | | | | |
| HIGH COUNTRY HEALTH CARE SYSTE | P O BOX 147 | | | JEFFERSON | NC | 28640 | | | | |
| HIGHMARK BLUE CROSS/BLUE SHIELD | 120 FIFTH AVENUE | SUITE 2013 | | PITTSBURGH | PA | 15222 | | | 56 00 | |
| HIGHWOODS SECRETARIAL SERVICES | 3125 POPLARWOOD COURT | SUITE 116 | | RALEIGH | NC | 27604 | | | | |
| HIGHWOODS/FORSYTH LTD PTNRSHP | P O BOX 65195 | | | CHARLOTTE | NC | 28265-0195 | | | | |
| HI LINE | P O BOX 841607 | | | DALLAS | TX | 75284-1607 | | | | |
| HILL MARKES INC | P O BOX 7 | EDSON STREET | | AMSTERDAM | NY | 12010 | | | 210 51 | |
| HILL MARKES INC | | | | | | | | | | |
| HILLCREST HOME HEALTHCARE | 1120 SOUTH UTICA | | | TULSA | OK | 74104 | | | 2,827 14 | |
| HILLCREST HOME HEALTHCARE | 2129 S W 59TH STREET | | | OKLAHOMA CITY | OK | 73119 | | | 280 18 | |
| HILLCREST MEDICAL GROUP | 110 W 7TH ST | SUITE 2540 | | TULSA | OK | 74119 | | | 4,153.57 | |
| HILLCREST SPRING WATER, INC | 315 N WOLCOTT | PO BOX 1609 | | CASPER | WY | 82601 | | | | |
| HILLDRUP MOVING & STORAGE | PO BOX 669 | | | STAFFORD | VA | 22555 | | | | |
| HILLEBRAND CONSTRUCTION | 2324 HICKORY GROVE ROAD | | | DAVENPORT | IA | 52804 | | | | |
| HILLMAN'S AUTO SERVICE | W. M INSPECTIONS | 107 WEST CAMDEN AVE | | MOORESTOWN | NJ | 8057 | | | | |
| HILLMED HOME MEDICAL SYSTEMS | 305C ASHCAKE RD | | | ASHLAND | VA | 23005 | | | | |
| HILL-ROM CO., INC | P O BOX 751791 | | | CHARLOTTE | NC | 28275 | | | 99,558 79 | |
| HILL-ROM CO., INC | P O BOX 751791 | | | CHARLOTTE | NC | 28275 | | | 8,706 90 | |
| HILLS PHYSICIANS | 2401 CROW CANYON ROAD | | | SAN RAMON | CA | 94583 | | | 7,945 81 | |
| HILLTOP MAIN SELF STORAGE | 3755 MAIN STREET | | | CHULA VISTA | CA | 91911 | | | | |
| HILLYARD | P O BOX 1220 | | | BUFFALO | NY | 14240 | | | | |
| HINCK MEDICAL, INC | 20001 SW TUALATIN VALLEY HWY | | | BEAVERTON | OR | 97006-2322 | | | 17.94 | |
| HINCKLEY & SCHMITT, INC | P O BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | | | | |
| HINCKLEY SPRINGS | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | | | | CI |
| HINCKLEY SPRINGS | PO BOX 1888 | | | BEDFORD PARK | IL | 60499-1888 | | | | |
| HINMAN, STRAUB, PIGORS & MANNI | 121 STATE STREET | | | ALBANY | NY | 12207 | | 60 00 | 60 00 | CHC |
| HINSDALE HOSPITAL | P O BOX 932076 | | | ATLANTA | GA | 31193-2075 | | | | |
| HISTACOUNT | 301 GROVE ROAD | P O BOX 515 | | THOROFARE | NJ | 8086 | | | | |
| HI-TECH SERVICE | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | | | | |
| HITT MARKING DEVICES, INC | 3605 W. MAC ARTHUR BLVD | SUITE 709 | | SANTA ANA | CA | 92704 | | | | |
| HME ANSWER BOOK | 11300 ROCKVILLE PIKE | SUITE 1100 | | ROCKVILLE | MD | 20852-3030 | | | | |
| HME ANSWER BOOK | P O BOX 90608 | | | WASHINGTON | DC | 20090-0608 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| HMO - NEBRASKA | P O BOX 241739 | | | OMAHA | NE | 68124 | | | 1,260.00 | |
| HMO COLORADO | 700 BROADWAY | | | DENVER | CO | 80273 | | | 260.00 | |
| HMSA | BLUE CROSS BLUE SHIELD OF HAWAII | P O BOX 29330 | | HONOLULU | HI | 96820-1730 | - | | - | CI |
| HMSA | P O BOX 860 | | | HONOLULU | HI | 96808-0860 | - | | - | CI |
| HOFFMANN-LA ROCHE | P O BOX 6100 | POSTAL STATION "F" | | TORONTO | ON | M4Y 2Z2 | | - | - | CHC |
| HOFHEIMER SECURITY & TELEPHONE | 5055 SEMINARY ROAD | SUITE 1340 | | ALEXANDRIA | VA | 22311-2021 | | | - | |
| HOLIDAY INN | | 13551 PENNRIDGE DRIVE | | BRIDGETON | MO | 63044 | | | - | |
| HOLLAND & KNIGHT LLP | P O BOX 32092 | | | LAKELAND | FL | 33802-2092 | | 10,700.00 | 10,700.00 | CHC |
| HOLLISTER, INC | P. O. BOX 72035 | | | CHICAGO | IL | 60678 | | | 68.21 | |
| HOLMES SALES & SERVICE, INC | P. O. BOX 4542 | | | DAVENPORT | IA | 52808 | | | - | |
| HOLY FAMILY MEDICAL CENTER | 100 N RIVER ROAD | | | DEA PLAINES | IL | 60016-1278 | | | - | |
| HOLY REDEEMER MULTI-CARE, INC | 1801 ROUTE 9 NORTH | | | SWAINTON | NJ | 8210 | | | - | |
| HOME & COMMUNITY HEALTH SERVICE | P O BOX 1199 | | | ENFIELD | CT | 06083-1199 | | | 14,528.21 | |
| HOME & HOSPITAL MED PERSONNEL | FELLS PALZA, 2ND FLOOR | 825 BLOOMFIELD AVE | | VERONA | NJ | 7044 | | | 71,313.00 | |
| HOME CARE ACCREDITATION ALERT | 11300 ROCKVILLE PIKE | SUITE 1100 | | ROCKVILLE | MD | 20852-3030 | | | - | |
| HOME CARE CONNECTION | 110 SOUTH HALAGUENO | | | CARLBAD | NM | 88220 | | | - | |
| HOME CARE FOR CHILDREN, INC | 2116 MERRICK AVENUE NORTH | SUITE 2002 | | MERRICK | NY | 11566-3457 | | | 241,559.18 | |
| HOME CARE INFORMATION SYSTEMS, | 106 APPLE STREET | | | TRINTON FALLS | NJ | 07724-2669 | | | - | |
| HOME CARE INFORMATION SYSTEMS, | P.O. BOX 751585 | | | CHARLOTTE | NORTH CARO | 28275 | | | - | |
| HOME CARE INFORMATION SYSTEMS, INC. | P O BOX 751585 | | | CHARLOTTE | NORTH CAROLINA | 28275 | | | 55.00 | |
| HOME CARE INSTRUMENTS | HCI | 970 EXECUTIVE PKWY, SUITE 102 | | ST LOUIS | MO | 63141 | | | 878.01 | |
| HOME CARE NETWORK | ALBANY GENERAL HOSPITAL | 1046 WEST 6TH | | ALBANY | OR | 97321 | | | - | |
| HOME CARE OF AMERICA | 2920 HUNTINGTON DR | SUITE 220 | | SAN MARINO | CA | 91108 | | | 52.38 | |
| HOME CARE OF SHENANDOAH | 759 S MAIN STREET | | | WOODSTOCK | VA | 22664 | | | - | |
| HOME CARE OF THE CAROLINAS | 907 NORTH SECOND STREET | | | ALBEMARLE | NC | 28001 | | | - | |
| HOME CARE PROFESSIONALS | P O BOX 4489 | | | WATERBURY | CT | 06704-2604 | | | 38,308.42 | |
| HOME CARE SPECIALISTS | 27 BRANDY DROWN ROAD | | | HAVERHILL | MA | 1830 | | | 704.50 | |
| HOME DEPOT | P O BOX 105991 | DEPT 24 | | ATLANTA | GA | 30348-5991 | | | - | |
| HOME DEPOT | P O BOX 9903 | | | MACON | GA | 31297-9903 | | | - | |
| HOME DIAGNOSTICS, INC | DOMESTIC | 2600 NW 55TH COURT | | FT LAUDERDALE | FL | 33309 | | | - | |
| HOME HARDWARE | 1716 W 37TH STREET | | | DAVENPORT | IA | 52806 | | | - | |
| HOME HEALTH & HOSPICE | 2402 WAYNE MEMORIAL DRIVE | | | GOLDSBORO | NC | 27534 | | | 80.00 | |
| HOME HEALTH & HOSPICE | CARE-VNA | 22 PROSPECT STREET | | NASHUA | NH | 3060 | | | - | |
| HOME HEALTH & HOSPICE | P O BOX 611 | | | LEBANON | OR | 97355 | | | - | |
| HOME HEALTH ADVANTAGE | OF TEXAS | 200 SOUTH 10TH | | RICHMOND | TX | 77469 | | | - | |
| HOME HEALTH CARE | P O BOX 6548 | | | HUNTSVILLE | TX | 77342-6548 | | | - | |
| HOME HEALTH CARE & HOSPICE | P. O. BOX 5510 | | | BISMARCK | ND | 58502-0000 | | | - | |
| HOME HEALTH CARE ESCORT SERVIC | 1042 PATAPSCO ST | | | BALTIMORE | MD | 21230 | | | - | |
| HOME HEALTH CARE ESCORT SERVIC | 1042 PATAPSCO STREET | | | BALTIMORE | MD | 21230 | | | - | |
| HOME HEALTH CARE ESCORT SERVIC | 205 YOAKUM PARKWAY | SUITE 920 | | ALEXANDRIA | VA | 22304 | | | - | |
| HOME HEALTH CARE ESCORT SERVIC | 4204 MUIR PLACE | | | ALEXANDRIA | VA | 22312 | | | - | |
| HOME HEALTH CARE OF HUNTSVILLE | PO BOX 6548 | | | HUNTSVILLE | TX | 77342-6548 | | | - | |
| HOME HEALTH CARE OF HUNTSVILLE, CO | PO BOX 6548 | | | HUNTSVILLE | TX | 77342-6548 | | | 1,390.00 | |
| HOME HEALTH CARE, INC | 69L ISLAND ST | PO BOX 564 | | KEENE | NH | 3431 | | | 875.00 | |
| HOME HEALTH CARE-NAPA CO | 3 WOODLAND LANE | | | DEER PARK | CA | 94576 | | | - | |
| HOME HEALTH CENTER | 804 BAYOU LANE | | | THIBODAUX | LA | 70301 | | | - | |
| HOME HEALTH INSIGHTS | 111 E FLORENCE BLVD | | | CASA GRANDE | AZ | 85222 | | | - | |
| HOME HEALTH LINE | P. O. BOX 90608 | | | WASHINGTON | DC | 20090-0608 | - | | - | CI |
| HOME HEALTH OF LINCOLN CO | 117 EL PASO ROAD | | | RUIDOSO | NM | 88345 | | | - | |
| HOME HEALTH OF S.C., INC | P. O. BOX 5599 | | | FLORENCE | SC | 29502 | | | - | |
| HOME HEALTH PLUS | 516 COURT ST | | | PENKIN | IL | 61554 | - | | - | CI |
| HOME HEALTH PLUS | 516 COURT ST. | | | PENKIN | IL | 61554 | | | 375.00 | |
| HOME HEALTH PLUS | 148 E STATE ST | | | BURLINGTON | WI | 53105 | | | - | |
| HOME HEALTH PLUS | 8122 DATA POINT | SUITE 200 | | SAN ANTONIO | TX | 78229 | | | - | |
| HOME HEALTH PLUS | 825 SONOMA AVE | SUITE B | | SANTA ROSA | CA | 95043 | | | - | |
| HOME HEALTH PROVIDERS | 1028 HOLLY STREET | | | LEMARQUE | TX | 77568 | | | - | |
| HOME HEALTH SERVICES INC | OF LINCOLN COUNTY | 119 EL PASO RD | | RUIDOSO | NM | 88345 | | | - | |
| HOME HEALTH SPECIALISTS, INC | 349 WEST STATE STREET | | | MEDIA | PA | 19063 | | | 79,846.62 | |
| HOME HEALTH SPECIALISTS, INC | PO BOX 2376 | | | ATHENS | TX | 75751 | | | - | |
| HOME HEALTH UNITED INC. | 520 SOUTH BLVD | | | BARABOR | WI | 53913 | | | - | |
| HOME HEALTHCARE LABORATORY OF | 320 PREMIER COURT | SUITE 220 | | FRANKLIN | TN | 37067 | | | - | |
| HOME HEALTHCARE RESOURCES, INC | 800 CLAREMONT AVENUE | | | BENSALEM | PA | 19020 | | | 3,830.00 | |
| HOME LIFE MEDICAL, INC | 508 MAIN STREET | | | WOBURN | MA | 1801 | | | 106.85 | |
| HOME NURSING AGENCY - COMMUNIT | P. O BOX 352 | | | ALTOONA | PA | 16603 | | | - | |
| HOME NURSING SERVICES | 220 W VALLEY ST | | | ABINGDON | VA | 24210 | | | - | |
| HOME PEST CONTROL | 2841 LEBANON ROAD | | | NASHVILLE | TN | 37214 | | | - | |
| HOME PROS, INC - LEONARD | 10403 HOSPITAL DRIVE #G-2 | | | CLINTON | MO | 20735 | | | - | |
| HOME RESPIRATORY CARE, INC. | 5201 WEST 46TH STREET | | | INDIANAPOLIS | IN | 46254 | | | - | |
| HOME SOLUTIONS INC | 2240 S. 1149 W. #A | | | SALT LAKE CITY | UT | 84119 | | | 4.69 | |
| HOME SUPPORT OF ST TAMMANY PA | 1202 SOUTH TYLER ST. | | | COVINGTON | LA | 70433 | | | - | |
| HOME THERAPY NETWORK, INC. | BARRETT GRAVANTE CARPINELLO & STERN | 100 STATE STREET, SUITE 900 | ATTN: NORMAN P. FIVEL | ALBANY | NY | 12207 | | - | 0.00 | CHC |
| HOMECALL OF STILLWATER | 419 SOUTH MONROE | | | STILLWATER | OK | 74074 | | | - | |
| HOMECALL SERVICES | 275 E. STREET RD. | SUITE #5 | | FEASTERVILLE | PA | 19047 | | | - | |
| HOMECARE CONCEPTS INC | 1095 ROUTE 110 | | | FARMINGDALE | NY | 11735-4819 | | | 6,303.05 | |
| HOMECARE INC | 9 SOUTH CHERRY STREET | | | WALLINGFORD | CT | 6492 | | | 70.00 | |
| HOMECARE NETWORK | 1046 SIXTH AVE SW | | | ALBANY | OR | 97321 | | | - | |
| HOMECARE OF MEM HOSP | 320 HOSPITAL DRIVE | | | MARTINSVILLE | VA | 24115 | | | - | |
| HOMELINK | PO BOX 1860 | | | WATERLOO | IA | 50704 | | | 378.26 | |
| HONEYWELL HOME & BLDG CONTROL | PO BOX 5114 | | | CAROL STREAM | IL | 60197-5114 | - | | - | CI |
| HONEYWELL HOME & BLDG CONTROL | PO BOX 5114 | | | CAROL STREAM | IL | 60197-5114 | | | 1,440.83 | |
| HONEYWELL INC | DEPT 0053 | | | PALATINE | IL | 60055-0053 | - | | - | CI |
| HONEYWELL INC | DEPT 0053 | | | PALATINE | IL | 60055-0053 | | | - | |
| HONEYWELL INC | P. O. BOX 92103 | | | CHICAGO | IL | 60675-2103 | | | - | |
| HOPKINS COUNTY HOME CARE | 115 AIRPORT ROAD | | | SULPHUR SPRINGS | TX | 75482 | | | - | |
| HOPKINS MEDICAL PRODUCTS | HOPKINS UNIFORM COMPANY | 5 GREENWOOD PLACE | | BALTIMORE | MD | 21208 | | | - | |
| HOPKINS MEDICAL PRODUCTS UNIFO | 5 GREENWOOD PLACE | | | BALTIMORE | MD | 21208-2763 | | | - | |
| HORIZON AIR | P.O. BOX 48309 | | | SEATTLE | WA | 98148 | | | - | |
| HORIZON HEALTH SYSTEMS | 6820 CHARLOTTE PIKE | | | NASHVILLE | TN | 37209 | | | 211,978.50 | |
| HORMEL FOODS CORPORATION | 1 HORMEL PLACE | | | AUSTIN | MN | 559123680 | | | 1,639.44 | |
| HORMEL FOODS CORPORATION | MAYO MANAGEMENT SERVICES, INC. | 21 FIRST ST SW | | ROCHESTER | MN | 55902 | | | 802.66 | |
| HORN PACKAGING CORPORATION | P. O. BOX 4198 | | | BOSTON | MA | 2211 | | | - | |
| HOSP. SUPPLY/SCIENTIEC PROD | P.O. BOX 95700 | | | ALBUQUERQUE | MN | 87199 | | | - | |
| HOSPICE OF BOSTON, INC | HOSPICE OF GREATER BROCKTON | 500 BELMONT ST | SUITE 215 | BROCKTON | MA | 2401 | | | 407.40 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| HOSPICE OF DELEWARE VALLEY | 527 PLYMOUTH RD | STE 417 | | PLYMOUTH MEETING | PA | 19462 | | | 4,990.65 | |
| HOSPICE OF NEW JERSEY | 2970 HARTLEY ROAD | SUITE 301 | | JACKSONVILLE | FL | 32257 | | | 1,218.00 | |
| HOSPICE OF ORANGE IN HUDSON | 800 STONY BRIDGE COURT | | | NEWBURGH | NY | 12550 | | | 9,400.64 | |
| HOSPICE OF THE NORTH SHORE | 10 ELM STREET | | | DANVERS | MA | 1923 | | | 5,601.75 | |
| HOSPITAL HOME HEALTH SERVICES | H R DEPT | 2200 LIBERTY AVE SUITE 300 | | PITTSBURGH | PA | 15222 | | | - | |
| HOSPITAL HOSPITALITY HOUSE | 214 REIDHURST AVENUE | | | NASHVILLE | TN | 37203 | | | - | |
| HOSPITAL RENTALS OF AMERICA 1 | 182 TURNPIKE ROAD | ATTN: ROBIN, CREDIT DEPT | | WESTBOROUGH | MA | 01581-2806 | | | - | |
| HOSPITAL SHARED SERVICES% | 1395 SO. PLATTE RIVER DRIVE | | | DENVER | CO | 80223-3467 | | | - | |
| HOTEL MONACO OF DENVER | 1717 CHAMPA STREET @ 17TH | | | DENVER | CO | 80202 | - | | - | CI |
| HOTZ BUSINESS SYSTEMS | P O BOX 412852 | | | KANSAS CITY | MO | 64141-2852 | | | - | |
| HOUR EXPRESS, INC | 1101 ENTERPRISE AVE #16A | | | OKLAHOMA CITY | OK | 73128 | | | 42.12 | |
| HOUSE OF DOORS, INC | P. O. BOX 147 | | | BROOKFIELD | IL | 60513-0147 | | | - | |
| HOUSECALL SUPPORTIVE SERVICES | 6501 DEANE HILL DRIVE | | | KNOXVILLE | TN | 37919 | | | - | |
| HOUSECALLS | P O BOX 3987 | 1385 E MAIN | | CARBONDALE | IL | 62902 | | | - | |
| HOUSTON CELLULAR TELEPHONE CO | P O BOX 660732 | | | DALLAS | TX | 75266-0732 | | | 423.35 | |
| HOUSTON CHRONICLE | P O BOX 200088 | | | HOUSTON | TX | 77216 | | | - | |
| HOUSTON CHRONICLE | P O BOX 4439 | | | HOUSTON | TX | 77210-4439 | | | - | |
| HOUSTON CHRONICLE | PO BOX 4464 | | | HOUSTON | TX | 77210-4464 | | | - | |
| HOUSTON INDEPENDENT SCHOOL DIS | H I S D TAX COLLECTION OFFICE | P. O. BOX 4668 | | HOUSTON | TX | 77210-4668 | - | | - | CI |
| HOUSTON LIGHTING & POWER | P O BOX 4405 | | | HOUSTON | TX | 77210-4405 | | | - | |
| HOUSTON LIGHTING & POWER | PO BOX 4405 | | | HOUSTON | TX | 77210-4405 | | | - | |
| HOW ABOUT LUNCH | 33757 WOODWARD AVE | | | BIRMINGHAM | MI | 48009-0913 | - | | - | CI |
| HOWARD COMMUNITY HOSPITAL | 3500 S LAFOUNTAIN | | | KOKOMO | IN | 46904-9011 | | | - | |
| HOXWORTH BLOOD CENTER | UNIVERSITY OF CINCINNATI | P. O. BOX 691060 | | CINCINNATI | OH | 45269-1060 | | | - | |
| HOYLE, MORRIS & KERR LLP | 1650 MARKET STREET | SUITE 4900 | | PHILADELPHIA | PA | 19103-7397 | - | | - | CI |
| HOYLE, SANDRA H | 18907 JODYWOOD DR | | | HUMBLE | TX | 77346 | | | - | |
| HP PRODUCTS | P O BOX 68310 | | | INDIANAPOLIS | IN | 46268-4819 | | | - | |
| HR ALTERNATIVES OF COLORADO | 11270 WEST PARK PLACE | SUITE 100 | | MILWAUKEE | WI | 53224 | | | 2,600.00 | |
| HR INCORPORATED | P O BOX 1744 | | | BELLEVUE | WA | 98009 | | | - | |
| HR MEDICAL INC | PO BOX 672045 | | | HOUSTON | TX | 772672045 | | | - | |
| HR MEDICAL INC | P O BOX 672045 | | | HOUSTON | TX | 77267-2045 | | | - | |
| HRH HOME HEALTH AGENCY | P O BOX 1239 | | | HANNIBAL | MO | 63401 | | | - | |
| HRS | BACKGROUND SCREENING UNIT | 5920 ARLINGTON EXPWY | P.O. BOX 2417 | JACKSONVILLE | FL | 32211 | | | - | |
| HUBERT ZOBRIST | PO BOX 97 | | | HANCOCK | IA | 51536-0097 | | | 325.80 | |
| HUDSON RESPIRATORY CARE INC | P O BOX 9020 | | | TEMECULA | CA | 92589-9020 | | | 337.02 | |
| HUDSON VALLEY HOME CARE INC | 80 WASHINGTON STREET | SUITE 206 | | POUGHKEEPSIE | NY | 12601 | | | 1,124.00 | |
| HUMANA CLAIMS SYSTEMS | AUTOMATED PEMITTANCE ADVICE | P.O. BOX 2180 | ATT:REFUND PROCESSING | LOUISVILLE | KY | 40201-2180 | | | 3,213.00 | |
| HUMANA EMPLOYERS HEALTH* | P O BOX 740029 | | | LOUISVILLE | KY | 40201 | | | 13,951.00 | |
| HUMANA EMPLOYERS HEALTH* | P. O. BOX 19080-F | | | JACKSONVILLE | FL | 32245-9080 | | | 9,075.00 | |
| HUMANA EMPLOYERS HEALTH* | EMPLOYERS HEALTH | 1100 EMPLOYERS BLVD | | GREEN BAY | WI | 54344 | | | 5,576.16 | |
| HUMANA EMPLOYERS HEALTH* | P O BOX 2180 | | | LOUISVILLE | KY | 40201 | | | 3,206.68 | |
| HUMANA EMPLOYERS HEALTH* | 101 EAST MAIN | WATERSIDE BLDG | 4TH FLOOR | LOUISVILLE | KY | 40201-7421 | | | 1,732.40 | |
| HUMANA EMPLOYERS HEALTH* | P.O. BOX 19051 | | | GREEN BAY | WI | 54307 | | | 374.46 | |
| HUMANA PHARMACY | 10450 HOLMES, STE 200 | | | KANSAS CITY | MO | 64131 | | | - | |
| HUMANA* | PO BOX 19051 | | | GREEN BAY | WI | 54307-9051 | | | - | |
| HUMBER RIVER REGIONAL HOSPITAL | 200 CHURCH STREET | | | WESTON | ONTARIO | M9N 1N8 | | - | - | CHC |
| HUMBOLDT HOME HEALTH SERVICES | 6700 N HWY 101 | SUITE B | | EUREKA | CA | 95503 | | | - | |
| HUMBOLDT HOME INFUSION PROGRAM | 6700 NORTH HIGHWAY 101 | SUITE C | | EUREKA | CA | 95503 | | | - | |
| HUNTINGTON PROVIDER GROUP | 3400 RIVERSIDE DR 12TH FLOOR | | | BURBANK | CA | 91505 | | | 4,652.40 | |
| HUNTINGTON PROVIDER GROUP | PO BOX 6108 | | | PASADENA | CA | 91102 | | | 473.06 | |
| HUNTINGTON PROVIDER GROUP | 1901 N SOLAR DRIVE | SUITE 265 | | OXNARD | CA | 93030 | | | 304.00 | |
| HUSSMANN CORPORATION | 2410 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | | | - | |
| HYATT REGENCY SACRAMENTO | P O BOX 44431 | | | SAN FRANCISCO | CA | 94144 | | | - | |
| HYATT REGENCY SCOTTSDALE | 7500 E DOUBLETREE RANCH RD | | | SCOTTSDALE | AZ | 85258 | - | | - | CI |
| HYDRO MISSISSAUGA | 3240 MAVIS ROAD | | | MISSISSAUGA | ON | L5C 3K1 | | - | - | CHC |
| HYGEIA MEDICAL SUPPLY CO., INC | 555 WESTBURY AVE | | | CARLE PLACE | NY | 11514 | | | 153.05 | |
| HYGIEIA HOME HEALTH, INC | 5000 E SPRING ST, STE 350 | | | LONG BEACH | CA | 90815 | | | - | |
| HY-GRADE DISTRIBUTORS, INC | 574 MAIN STREET | | | TONAWANDA | NY | 14150 | | | - | |
| I G ELECTRIC INC | 10 NEWTON BLVD | | | FREEPORT | NY | 11520 | | | - | |
| I.V. SYSTEMS DIVISION | P O BOX 95600 | | | ALBUQUERQUE | NM | 87199 | | | - | |
| I V SYSTEMS DIVISION | P.O. BOX 33037 | | | NEWARK | NJ | 379567 | | | - | |
| IAHMO | 415 N LASALLE | #301 | | CHICAGO | IL | 60610 | | | - | |
| IAMA HEALTH SERVICES INC | 700 COTTMAN AVENUE | BUILDING B GROUND FLOOR | | PHILADELPHIA | PA | 19111 | | | 26,407.97 | |
| IBC | P.O. BOX 41506 | | | PHILADELPHIA | PA | 19101-1506 | | | 625.00 | |
| IBEW-124 BENEFIT FUNDS | 305 E 103RD TERRACE | | | KANSAS CITY | MO | 64114 | | | 2,565.81 | |
| IBEW-NECA | SOUTHWESTERN HEALTH & BENEFIT FUND | 4040 MCEWEN | SUITE 100 | DALLAS | TX | 75244 | | | 625.26 | |
| IBM CORPORATION | IBM LIMITED SPECIAL BILLING | PO BOX 620000 | | ORLANDO | FL | 32891-8294 | | | - | |
| IBM CORPORATION | P O BOX 91222 | | | CHICAGO | IL | 60693-9102 | | | - | |
| IBM GLOBAL SERVICES | IBM LIMITED SPECIAL BILLING | PO BOX 620000 | | ORLANDO | FL | 32891-8294 | | | 321.70 | |
| IBM GLOBAL SERVICES | P O BOX 620000 | | | ORLANDO | FL | 32891-8294 | | | - | |
| IBM GLOBAL SERVICES | P. O. BOX 620000 | | | ORLANDO | FL | 32891-8294 | | | - | |
| IBM GLOBAL SERVICES | P.O. BOX 620000 | 8254-0000-0253-1440 | | ORLANDO | FL | 32891-8294 | | | - | |
| ICE-PAK | 6818 JARRY | | | ST. LEONARD | | H1P 1W3 | | - | - | CHC |
| ICON RESOURCES, INC | 1050 NORTH STATE, SUITE 210 | | | CHICAGO | IL | 60610 | | | - | |
| IDAHO BUSINESS FORMS | P O. BOX 15359 | | | BOISE | ID | 83715-5359 | | | - | |
| IDAHO POWER | ACCT: 1330-108096-2 | P. O. BOX 30 | | BOISE | ID | 83721 | | | 133.30 | |
| IDAHO POWER | ACCT: 1330-108881-2 | P. O. BOX 30 | | BOISE | ID | 83721 | | | - | |
| IDAHO STATESMAN | P. O. BOX 68 | | | BOISE | ID | 83707 | | | - | |
| IDEA ART | P. O. BOX 291505 | | | NASHVILLE | TN | 37229-1505 | | | - | |
| IDEAL PURE WATER | P O BOX 70 | | | BJOYS TOWN | NE | 68010 | | | - | |
| IDI SERVICES GROUP | 3424 PEACHTREE ROAD NE | SUITE 1500 | | ATLANTA | GA | 30326 | | | - | |
| IEC BENEFITS ADMINISTRATORS | PO BOX 7186 | | | BOISE | ID | 83707 | | | 514.64 | |
| I-FLOW CORPORATION | 20202 WINDROW DRIVE | | | LAKE FOREST | CA | 92630 | | | 4,996.40 | |
| IGNACIO ORTIZ | PO BOX 69004 | | | OMAHA | NE | 68106-5004 | | | 240.00 | |
| IHS HOME CARE | 8500 BROOKTREE ROAD | SUITE 110 | | WEXFORD | PA | 15090 | | | 103,779.74 | |
| IKON CAPITOL | 1120 6 SPRING MILL DR | | | MALVERN | PA | 19355 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | PO BOX 31306 | | | HARTFORD | CT | 06150-1306 | | 269.56 | 269.56 | CHC |
| IKON OFFICE SOLUTIONS | 21588 NETWORK PLACE | | | CHICAGO | IL | 60673-1215 | | 105.58 | 105.58 | CHC |
| IKON OFFICE SOLUTIONS | P O BOX 905923 | | | CHARLOTTE | NC | 28290-5201 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | DEPT I | P O BOX 790129 | | ST LOUIS | MO | 63179-0129 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | GREAT LAKES DISTRICT | 21706 NETWORK PLACE | | CHICAGO | IL | 60673-1217 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | OHIO VALLEY DISTRICT | 21464 NETWORK PLACE | | CHICAGO | IL | 60673-1214 | | - | - | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| IKON OFFICE SOLUTIONS | P O BOX 31306 | | | HARTFORD | CT | 06150-1306 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | P O BOX 620000 | | | ORLANDO | FL | 32891-8344 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | P O BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | P O BOX 905923 | | | CHARLOTTE | NC | 28290-5923 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | PO BOX 30069 | | | HARTFORD | CT | 6150 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | PO BOX 8500-42255 | | | PHILADELPHIA | PA | 19178 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | PO BOX 905672 | | | CHARLOTTE | NC | 28290-5672 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | PO BOX 905923 | | | CHARLOTTE | NC | 28290-5923 | | - | - | CHC |
| IKON OFFICE SOLUTIONS | SOUTHERN DIST 23-0334400 | PO BOX 905201 | | CHARLOTTE | NC | 28290-5201 | | - | - | CHC |
| ILLINOIS STATE TOLL HIGHWAY AU | P. O. BOX 88263 | | | CHICAGO | IL | 60680-1263 | | | - | |
| ILLINOIS STUDENT ASSISTANCE CO | ATTN: RECOVERY SERVICES | P.O. BOX 904 | | DEERFIELD | IL | 60015 | | | - | |
| ILLUMINATING COMPANY | PO BOX 3697 | | | AKRON | OH | 44309-3697 | | | 3,029.99 | |
| IMAGE FINANCIAL SERVICES, INC | P O BOX 5027 | | | BURLINGTON | ONTARIO | L7R 3Y8 | | - | - | CHC |
| IMAGE OFFICE SYSTEMS, INC | P. O. BOX 6087 | | | RALEIGH | NC | 27628-6087 | | - | - | CHC |
| IMAGE SOLUTIONS- DENVER | 103 INVERNESS DRIVE EAST | | | ENGLEWOOD | CO | 80112 | - | | - | CI |
| IMAGEONE, INC | 3145 WEST POST ROAD | | | LAS VEGAS | NV | 89118 | | | - | |
| IMASAR CONSULTING INC | 2180 STEELES AVE. W | STE 208 | | CONCORD | | L4K 2Z5 | | - | - | CHC |
| IMMANUEL ST. JOSEPH'S | 1025 MARSH STREET | | | MANKATO | MN | 56002 | | | 861.20 | |
| IMMANUEL-ST. JOSEPH'S HOSPITAL | P. O. BOX 8673 | | | MANKATO | MN | 56002-8673 | | | - | |
| IMMEDICENTER | 500 UNION BOULEVARD | | | TOTOWA | NJ | 7512 | | | - | |
| IMMUNE DEFICIENCY FOUNDATION | 153 CHEROKEE | | | PONTIAC | MI | 48341 | | | - | |
| IMMUNEX | 51 UNIVERSITY DRIVE | | | SEATTLE | WA | 98101 | | | - | |
| IMMUNEX CORPORATION | 1100 E BUSINESS CENTER DRIVE | | | MT PROSPECT | IL | 60056 | | | 2,640.00 | |
| IMMUNEX CORPORATION | CM9746 | | | ST. PAUL | MN | 55170-9746 | | | - | |
| IMPERIAL BANK | PO BOX 92520 | | | LOS ANGELES | CA | 90009 | | | - | |
| IMPULSE COURIER SERVICE, INC | ACCOUNTS RECEIVABLE | 628 ROUTE 10 WEST | | WHIPPANY | NJ | 7981 | - | | - | CI |
| IMPULSE COURIER SERVICE, INC | ACCOUNTS RECEIVABLE | 628 ROUTE 10 WEST | | WHIPPANY | NJ | 7981 | | | 8,063.40 | |
| IN A PINCH CAFE & BAKERY | 146 PLEASANT STREET | | | CONCORD | NH | 3301 | | | - | |
| IN HOME CARE VNA | 526 BUREAU VALLEY PARKWAY | | | PRINCETON | IL | 61356 | | | - | |
| IN HOME HEALTH CARE, INC | 116 W 19TH STREET | | | FALLS CITY | NE | 68355 | | | - | |
| IN HOME HEALTH, INC | CARLSON CENTER | 601 CARLSON PARKWAY | SUITE 500 | MINNETONKA | MN | 55305-5214 | | | 150.00 | |
| IN HOME HEALTH, INC | 601 LAKESHORE PARKWAY | CARLSON CENTER | SUITE 500 | MINNETONKA | MN | 55305-5214 | | | - | |
| IN HOME MEDICAL EQUIPMENT & | SUPPLY | 6403 W JEFFERSON | | FT WAYNE | IN | 46804 | | | - | |
| INCENDERE INCORPORATED | P O BOX 100851 | | | ATLANTA | GA | 30384-0851 | | | - | |
| INCENDERE INCORPORATED | P O BOX 41-9150 | | | MIAMI | FL | 33141 | | | - | |
| INCENDERE INCORPORATED | P. O. BOX 100851 | | | ALTANTA | GA | 30384-0851 | | | - | |
| INDEPENDENCE BLUE CROSS | PO BOX 820838 | | | PHILADELPHIA | PA | 19182-0838 | | | 1,318.67 | |
| INDEPENDENCE BLUE CROSS | PO BOX 41506 | | | PHILADELPHIA | PA | 19101-1506 | | | 1,099.85 | |
| INDEPENDENCE BLUE CROSS | 1901 MARKET STREET | | | PHILADELPHIA | PA | 19103-1488 | | | 25.00 | |
| INDEPENDENCE BLUE CROSS CONTRACT | P.O. BOX 41506 | | | PHILADELPHIA | PA | 19101-1506 | | | 95.60 | |
| INDEPENDENCE MEDICAL MFG INC | 1810 SUMMIT COMMERCE PARK | | | TWINSBURG | OH | 44087 | | | - | |
| INDEPENDENT COPIER SERVICES | 558 COOPER ROAD | | | JACKSON | MS | 39212 | | | - | |
| INDEPENDENT HEALTH | 200 WHITE PLAINS ROAD | | | TARRYTOWN | NY | 10591 | | | 1,662.35 | |
| INDEPENDENT HEALTH | 511 FARBER LAKES DRIVE | | | BUFFALO | NY | 14221 | | | 83.20 | |
| INDEPENDENT MEDICAL ASSOC | 2860 23RD AVE N. | | | ST. PETERSBURG | FL | 33713 | | | - | |
| INDEPENDENT MEDICAL ASSOCIATES | INC/ATTN:JOAN VANELL | 2860 23RD AVE NORTH | | ST PETERSBURG | FL | 33713 | | | - | |
| INDEPENDENT NEWS | 24 LAKESIDE AVE | | | POMPTON LAKES | NJ | 7442 | | | - | |
| INDIANA FIBER RECYCLING, INC | 4400 NEW HAVEN AVENUE | | | FORT WAYNE | IN | 46803 | | | - | |
| INDIANA OXYGEN COMPANY | P. O. BOX 78588 | | | INDIANAPOLIS | IN | 46278 | | | 45.10 | |
| INDIANA SOCIETY FOR SOCIAL WOR | ST VINCENT HOSPITALS & HEALTH SVC | 2001 WEST 86TH STREET | | INDIANAPOLIS | IN | 46240-0970 | | | - | |
| INDIANA SOCIETY OF GASTROENTER | ATTN. DEBBIE SALTZMAN, RN CGRN | P O BOX 283 | 63 ENDICOTT STREET | POSEYVILLE | IN | 47633 | | | - | |
| INDIANA STATE DEPARTMENT OF HE | 2 NORHT MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | | | - | |
| INDIANAPOLIS NEWSPAPERS, INC | P. O. BOX 145 | | | INDIANAPOLIS | IN | 46206-0145 | | | - | |
| INDIANAPOLIS POWER & LIGHT COM | P O BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | | | - | |
| INDOFF, INC | P. O. BOX 790051 | | | ST LOUIS | MO | 63179-0051 | | | - | |
| INDUSTRIAL PACKAGING SUPPLIES | P. O. BOX 26269 | | | GREENVILLE | SC | 29616 | | | 224.40 | |
| INFECTIOUS MEDICAL WASTE PROGR | OF ENVIRONMENTAL HLTH SVCS BUREAU | OF PUBLIC HEALTH | 815 QUARRIER ST. SUITE 418 | CHARLESTON | WV | 25301-2616 | | | - | |
| INFORMATION NETWORK | PO BOX 1576 | | | TOPEKA | KS | 66601 | | | - | |
| INFO-SHRED | P O BOX 25305 | | | WINSTON-SALEM | NC | 27114-5305 | | | - | |
| INFOSOFT INC | 12155 MORA DRIVE | UNITE 2 | | SANTA FE SPRINGS | CA | 90670 | - | | - | CI |
| INFOSOFT INC | 12155 MORA DRIVE | UNITE 2 | | SANTA FE SPRINGS | CA | 90670 | | | - | |
| INFOSTOR | 3010 INDUSTRIAL DRIVE | P O BOX 18238 | | RALEIGH | NC | 27619-8238 | | | - | |
| INFOTEL PUBLICATIONS | 100 WALNUT STREET | | | CHAMPLAIN | NY | 12919 | | | - | |
| INFUSION + NURSING SPECIALTIES | PO BOX 3339 | | | BLOOMINGTON | IN | 47402-3339 | | | - | |
| INFUSION PLUS INC | 51 PARK AVENUE | | | WEST SPRINGFIELD | MA | 01089-3346 | | | - | |
| INFUSION SOLUTIONS, INC | 1080 N SWAN ROAD | | | TUCSON | AZ | 85711 | 2,056.24 | | 2,056.24 | CI |
| INFUSION SPECIALTIES | 9601 KATY FREEWAY | SUITE #480 | | HOUSTON | TX | 77024 | | | - | |
| INFUSION SUPPORT SYSTEMS, INC | P O BOX 2111 | | | ANDOVER | MA | 01810-2111 | | | - | |
| INFU-TECH | 910 SYLVAN AVE | | | ENGLEWOOD CLIFFS | NJ | 7632 | | | 289,964.00 | |
| INGHAM OCCUPATIONAL HEALTH SER | INGHAM | 13109 SCHAVEY ROAD | | DEWITT | MI | 48820 | | | - | |
| INHEALTH TECHNOLOGIES | 1110 MARK AVENUE | | | CARPINTERIA | CA | 93013-2918 | | | - | |
| INITIAL STAFFING SERVICES, INC | P O BOX 200255 | | | HOUSTON | TX | 77213 | - | | - | CI |
| INITIAL STAFFING SERVICES, INC | P O BOX 200255 | | | HOUSTON | TX | 77213 | | | 1,634.00 | |
| INITIAL STAFFING SERVICES, INC | P O BOX 951255 | | | DALLAS | TX | 75395-1255 | | | - | |
| INK TRADER, L L C | 232 W. CENTER ST. | | | N. SALT LAKE | UT | 84054 | | | - | |
| INLAND BUSINESS MACHINES | 1500 N MARKET | | | SACRAMENTO | CA | 95834-1912 | | | 222.30 | |
| INLAND HOME CARE COUNCIL | P O BOX 2292 | | | RIVERSIDE | CA | 92506 | | | - | |
| INLAND INDUSTRIAL MEDICAL GROU | 1910 ARCHIBALD AVE | SUITE E-2 | | ONTARIO | CA | 91761 | | | - | |
| INLAND SUPPLY COMPANY, INC | P. O. BOX 10048 | | | RENO | NV | 89510 | | | - | |
| INPHYNET CONTRACTING SRV | PO BOX 189028 | | | PLANTATION | FL | 33318 | | | - | |
| INSTANT COURIER INTERNATIONAL | OR MARK PROCTOR IN TRUST | C/O CANCILLA & ASSOCIATES | 372 BAY STREET, 10TH FLR | TORONTO | ONTARIO | M5H2W9 | | - | - | CHC |
| INSTANT COURIER INTERNATIONAL | STREETSVILLE P O BOX 695 | | | MISSISSAUGA | | L5M 2C2 | | - | - | CHC |
| INSTASHRED SECURITY SERVICES | D/B/A US SHRED | 341 WEST 6100 SOUTH | | MURRAY | UT | 84107 | - | | - | CI |
| INSTASHRED SECURITY SERVICES | 2675 POMONA BOULEVARD | ACCOUNT RECEIVABLE | | POMONA | CA | 91768 | | | - | |
| INSTASHRED SECURITY SERVICES | D/B/A US SHRED | 341 WEST 6100 SOUTH | | MURRAY | UT | 84107 | | | - | |
| INSTITUTE FOR PROF. BUSINESS W | P O BOX 2951 | | | SHAWNEE MISSION | KS | 66201 | | | - | |
| INSTRUMENT SERVICE LABORATORIE | 680 HAINES AVENUE, S W | | | ALBUQUERQUE | NM | 87102-1226 | | | - | |
| INSURANCE OVERLOAD SYSTEMS | P O BOX 200929 | | | DALLAS | TX | 75320-0929 | | | - | |
| INTEGRA | 4660 DUKE DRIVE STE#200 | | | MASON | OH | 45040 | | | 2,340.00 | |
| INTEGRATED ENVIRONMENTAL SYSTE | 499 HIGH STREET | | | OAKLAND | CA | 94601 | | | - | |
| INTEGRATED ENVIRONMENTAL SYSTEMS | 499 HIGH STREET | | | OAKLAND | CA | 94601 | | | 250.00 | |
| INTEGRATED INFUSION SERVICES | 3795 RIDER TRIAL SOUTH | | | EARTH CITY | MO | 63045 | | | 1,980.00 | |
| INTEGRITY COURIER SERVICES, IN | 635 OAK COURT | | | SAN BERNARDINO | CA | 92410 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| INTEGRITY HEALTHCARE SERVICES | 11403 BLUEGRASS PKWY | #400 | | LOUISVILLE | KY | 40299 | | | | |
| INTEGRITY PRODUCTS INC | P O BOX 844 | | | GRANDVIEW | MO | 64030 | | | 514.50 | |
| INTERACTIVE BUSINESS SYSTEMS. | DEPT 77 6650 | | | CHICAGO | IL | 60678 6650 | | | | |
| INTERCALL | P O BOX 88 | | | WEST POINT | GA | 31833 | | | | CI |
| INTER-CO NURSING SERV | 318 KNIGHT AVE N | | | THIEF RVR FLS | MN | 56701 | | | | |
| INTERGROUP OF ARIZONA | 930 N FINANCE CENTER DRIVE | | | TUCSON | AZ | 85710 | | | | |
| INTERIM | PO BOX 31000 | | | HONOLULU | HI | 96849-5269 | | | | |
| INTERIM HEALTHCARE | P O BOX 204 | | | WEST UNION | IA | 52174 | | | | |
| INTERIM HEALTH CARE | 2455 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | | | | |
| INTERIM HEALTH CARE | 301 EAST BETHANY HOME RD | | | PHOENIX | AZ | 85012 | | | | |
| INTERIM HEALTH CARE | 5055 E BROADWAY | #D-104 | | TUCSON | AZ | 85711 | | | | |
| INTERIM HEALTH CARE | P O BOX 100337 | | | PASADENA | CA | 91189-0337 | | | | |
| INTERIM HEALTH CARE | PO BOX 93641 | | | CHICAGO | IL | 60673-3641 | | | | |
| INTERIM HEALTH CARE | RICHMOND DEPT 0500 | PO BOX 905104 | | CHARLOTTE | NC | 28290-5104 | | | | |
| INTERIM HEALTH CARE INC ORG | 2230 WEST CHAPMAN AVE | | | ORANGE | CA | 92668 | | | | |
| INTERIM HEALTHCARE | 5600 N MAY #145 | | | OKLAHOMA CITY | OK | 73112 | | | 159.74 | |
| INTERIM HEALTHCARE | 1041 EAST BUTLER ROAD | SUITE 100 | | GREENVILLE | SC | 29607 | | | | |
| INTERIM HEALTHCARE | 1612 11TH STREET | | | PORTSMOUTH | OH | 45662 | | | | |
| INTERIM HEALTHCARE | 1650 WILLOW LAWN DRIVE | SUITE 200 | | RICHMOND | VA | 23230 | | | | |
| INTERIM HEALTHCARE | 1705 CLEARWATER | SUITE B | | BLOOMINGTON | IL | 61704 | | | | |
| INTERIM HEALTHCARE | 200 RIDGEFIELD COURT | | | ASHVILLE | NC | 28806 | | | | |
| INTERIM HEALTHCARE | 2150 NORTH 1ST ST | SUITE 455 | | SAN JOSE | CA | 95131 | | | | |
| INTERIM HEALTHCARE | 2455 BENNETT VALLEY ROAD | | | SANTA ROSA | CA | 95404 | | | | |
| INTERIM HEALTHCARE | 301 EAST BETHANY HOME RD | | | PHOENIX | AZ | 85012 | | | | |
| INTERIM HEALTHCARE | 311 SOUTH CRAIG STREET | | | PITTSBURG | PA | 15213 | | | | |
| INTERIM HEALTHCARE | 3710 UNIVERSITY DRIVE | SUITE 218 | | DURHAM | NC | 27707 | | | | |
| INTERIM HEALTHCARE | 4300 6 FORKS RD | SUITE 120 | | RALEIGH | NC | 27609 | | | | |
| INTERIM HEALTHCARE | 5055 E BROADWAY | #D-104 | | TUCSON | AZ | 85711 | | | | |
| INTERIM HEALTHCARE | 5131 EDINA INDUSTRIAL BLVD | | | EDINA | MN | 55439 | | | | |
| INTERIM HEALTHCARE | 6701 SANGER AVENUE | SUITE106 | | WACO | TX | 76710 | | | | |
| INTERIM HEALTHCARE | DEPARTMENT 7441 | P O BOX 100337 | | PASADENA | CA | 91189-0337 | | | | |
| INTERIM HEALTHCARE | OF BINGHAMTON INC | 38 FRONT ST, STE D | | BINGHAMTON | NY | 13905 | | | | |
| INTERIM HEALTHCARE | PO BOX 36699 | | | CHARLOTTE | NC | 28236 | | | | |
| INTERIM HEALTHCARE | PO BOX 75611 | | | CHARLOTTE | NC | 28275-0611 | | | | |
| INTERIM HEALTHCARE | PO BOX 890143 | | | CHARLOTTE | NC | 28258 | | | | |
| INTERIM HEALTHCARE | PO BOX 895158 | | | LEESBURG | FL | 34789- 5158 | | | | |
| INTERIM HEALTHCARE | PO BOX 905511 | | | CHARLOTTE | NC | 28290-5511 | | | | |
| INTERIM HEALTHCARE' | P O BOX 895158 | | | LEESBURG | FL | 34789-5158 | | | | |
| INTERIM HEALTHCARE. | P.O. BOX 905511 | | | CHARLOTTE | NC | 28290-5511 | | | | |
| INTERIM HEALTHCARE HILTON | 21 CARDINAL RD | SUITE 104 | | HILTON HEAD | SC | 29926 | | | | |
| INTERIM HEALTHCARE INC FRS 746 | 1180 EAST SHAW AVE | SUITE 120 | | FRESNO | CA | 93710 | | | | |
| INTERIM HEALTHCARE* | P O BOX 1092 | | | EVANSTON | IL | 60204-1092 | | | | |
| INTERIM HEALTHCARE** | 547 25TH AVENUE NORTH | | | SAINT CLOUD | MN | 56303 | | | | |
| INTERIM HEALTHCARE. | 8016 STATE LINE ROAD | SUITE 205 | | LEAWOOD | KS | 66208 | | | | |
| INTERIM HEALTHCARE, INC | 2230 WEST CHAPMAN AVE | | | ORANGE | CA | 92668 | | | | |
| INTERIM HEALTHCARE, INC | 2424 EDENBORN AVE., SUITE 430 | | | METAIRIE | LA | 70001 | | | | |
| INTERIM HEALTHCARE, INC | PROVIDENCE | 245 WATERMAN STREET | | PROVIDENCE | RI | 2906 | | | | |
| INTERIM HEALTHCARE | P.O. BOX 36699 | | | CHARLOTTE | NC | 28236 | | | | |
| INTERIM HEALTHCARE-COLO SPRNGS | 1901 NORTH UNION, UNIT 202 | | | COLORADO SPRINGS | CO | 80909 | | | 420.00 | |
| INTERIM HEALTHCARE-VICTORIA | P O BOX 842532 | | | DALLAS | TX | 75284-2532 | | | | |
| INTERIM OF THE EASTERN CAROLIN | PO BOX 531289 | | | ATLANTA | GA | 30353-1289 | | | | |
| INTERIM OF THE EASTERN CAROLIN | PO BOX 531290 | | | ATLANTA | GA | 30353-1290 | | | | |
| INTERIM PERSONNEL | WICHITA | PO BOX 730197 | | DALLAS | TX | 75373-0197 | | | | |
| INTERIM STAFFING SERVICE | P O BOX 31213 | | | CHARLOTTE | NC | 28231 | | | | |
| INTERIM, INC | HEALTHCARE | 134 N GLENDALE AVE | | GLENDALE | CA | 91206 | | | 1,953.00 | |
| INTERIM, INC | 2112 W. JEFFERSON | SUITE 232 | | JOLIET | IL | 60435 | | | 95.00 | |
| INTERIM, INC | 1041 EAST BUTLER ROAD | SUITE 100 | | GREENVILLE | SC | 29607 | | | | |
| INTERIM, INC | 2424 EDENBORN AVE | | | METAIRIE | LA | 70002 | | | | |
| INTERIM, INC | 311 SO CRAIG STREET | SUITE 120 | | PITTSBURGH | PA | 15213 | | | | |
| INTERIM, INC | HEALTHCARE | 8016 STATE LINE #205 | | LEAWOOD | KS | 66208 | | | | |
| INTERIM, INC | HEALTHCARE | DEPT 0492 | P. O BOX 100337 | PASADENA | CA | 91189-0337 | | | | |
| INTERIM, INC. | HEALTHCARE | P O BOX 1557 | | WHITEVILLE | NC | 28472 | | | | |
| INTERIM, INC | HEALTHCARE | P O BOX 890143 | | CHARLOTTE | NC | 28258 | | | | |
| INTERIM, INC | HEALTHCARE OF BINGHAMTON | 38 FRONT STREET | SUITE D | BINGHAMTON | NY | 13905 | | | | |
| INTERIM, INC | HEALTHCARE OF MINNESOTA | DEPT 322 | P. O. BOX 93641 | CHICAGO | IL | 60673-3641 | | | | |
| INTERIM, INC | HEALTHCARE SERVICE | 2112 WEST JEFFERSON | SUITE 232 | JOLIET | IL | 60435 | | | | |
| INTERIM, INC | HEALTHCARE SPRINGFIELD, IL | DEPT 0120 | P O BOX 93641 | CHICAGO | IL | 60673-3641 | | | | |
| INTERIM, INC | OF OMAHA | DEPT 0304 | P. O. BOX 93641 | CHICAGO | IL | 60673-3641 | | | | |
| INTERIM, INC | P O BOX 492650 | 2160 HILL TOP DRIVE | | REDDING | CA | 96049-2650 | | | | |
| INTERIM, INC | P O BOX 93641 | DEPT 0114 | | CHICAGO | IL | 60673-3641 | | | | |
| INTERIM, INC. | P. O. BOX 36699 | | | CHARLOTTE | NC | 28236 | | | | |
| INTERIM, INC | P. O. BOX 730223 | | | DALLAS | TX | 75373-0223 | | | | |
| INTERIM, INC | P. O. BOX 905511 | | | CHARLOTTE | NC | 28290-5511 | | | | |
| INTERIM, INC. | P. O BOX 9199 | | | GREENVILLE | SC | 29604 | | | | |
| INTERIM, INC | STAFFING SERVICES | P O BOX 31213 | | CHARLOTTE | NC | 28231 | | | | |
| INTERIM-SEATTLE | 2033 6TH AVE | SUITE 310 | | SEATTLE | WA | 98121 | | | | |
| INTERLINK HEALTH CARE INC | 977 NORTH GRAND AVENUE | | | COVINA | CA | 91724 | | | | |
| INTERMEC TECHNOLOGIES CORPORAT | P O BOX 102493 | | | ATLANTA | GA | 30368-0493 | | | | |
| INTERMED MARKETING CORP | | 306 COMMERCIAL DRIVE | | SAVANNAH | GA | 31406 | | | 87,091.50 | |
| INTERMOUNTAIN GAS COMPANY | ACCT: 425 40878 1 2 | P. O BOX 64 | | BOISE | ID | 83732 | | | | |
| INTERNAL REVENUE SERVICE | P.O BOX 149047 | | | AUSTIN | TX | 78714 | | | | |
| INTERNAL REVENUE SERVICE c/o ROBERT A. VARRA | 1244 SPEER BOULEVARD | # 500 | ATTN: ROBERT A VARRA | DENVER | CO | 80204 | | | 0.00 | CHC |
| INTERNATIONAL HEALTH CARE CONS | P O BOX 377 | | | KAYSVILLE | UT | 84037 | | | | |
| INTERNATIONAL HEALTH CARE CONSULTANTS, L.C. | 900 FIRST INTERSTATE PLAZA | 170 SOUTH MAIN | ATTN: MR. LEE BROWEN | SALT LAKE CITY | UT | 84101 | | | 0.00 | |
| INTERNATIONAL MEDICATION SYSTEMS | 1886 SANTA ANITA AVE | | | SOUTH EL MONTE | CA | 917334031 | | | | |
| INTERSTATE DISTRIBUTION CENTER | P O BOX 1925 | | | CULVER CITY | CA | 90232-1925 | | | 950.00 | |
| INTER-TEL | P O BOX 1243 | | | CHARLOTTE | NC | 28201-1243 | | | | |
| INTER-TEL | P. O BOX 4346 | DEPT 132 | | HOUSTON | TX | 77210-4346 | | | | |
| INTER-TEL TECHNOLOGIES, INC | P O BOX 71-3205 | | | COLUMBUS | OH | 43271-3205 | | | | |
| INTER-TEL TECHNOLOGIES, INC | PO BOX 550671 | | | TAMPA | FLORDIA | 33655-0671 | | | | |
| INTRAVENOUS NURSES SOCIETY. | FRESH POND SQUARE | 10 FAWCETT STREET | | CAMBRIDGE | MA | 2138 | | | | |
| INVACARE | 33416 TREASURY CENTER | | | CHICAGO | IL | 60694-3400 | | 27,917.22 | 27,917.22 | CHC |
| INVACARE | 33428 TREASURY CENTER | | | CHICAGO | IL | 60694-3400 | | | | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| INVACARE | 899 CLEVELAND STREET | | | ELYRIA | OH | 44036 | | - | - | CHC |
| INVACARE | P O BOX 73105 N | | | CLEVELAND | OH | 44193 | | - | - | CHC |
| IOMED, INC | PO BOX 27727 | | | SALT LAKE CITY | UT | 841270727 | | | - | |
| IOS CAPITAL | PO BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | | 3,614.76 | 3,614.76 | CHC |
| IOS CAPITAL | PO BOX 650016 | | | DALLAS | TX | 75265-0016 | | 1,321.57 | 1,321.57 | CHC |
| IOS CAPITAL | P O BOX 41564 | | | PHILADELPHIA | PA | 19101-1564 | | - | - | CHC |
| IOS CAPITAL | P O BOX 650016 | | | DALLAS | TX | 75265-0016 | | - | - | CHC |
| IOS CAPITAL | P O BOX 740541 | | | ATLANTA | GA | 30374-0541 | | - | - | CHC |
| IOS CAPITAL | P. O. BOX 740540 | | | ATLANTA | GA | 30374-0540 | | - | - | CHC |
| IOS CAPITAL | PO BOX 740540 | | | ATLANTA | GA | 30374-0540 | | - | - | CHC |
| IOWA ASSOCIATION FOR HOME CARE | 1520 HIGH STREET | | | DES MOINES | IA | 50309-3110 | | | - | |
| IOWA BOARD OF PHARMACY EXAMINE | 400 S W 8TH ST | SUITE E | | DE MOINES | IA | 50309-4688 | | | - | |
| IOWA DEPARTMENT OF REVENUE | P O BOX 10412 | | | DES MOINES | IA | 50306-0412 | | | - | |
| IOWA SECRETARY OF STATE | DEPARTMENT OF REVENUE & FINANCE | HOOVER BUILDING | | DES MOINES | IA | 50319-0138 | - | | - | CI |
| IOWA AMERICAN WATER COMPANY | P O BOX 5974 | | | INDIANAPOLIS | IN | 46255-5974 | | | - | |
| IRON COUNTY HOME HEALTH AGENCY | 429 WEST 400 SOUTH | | | CEDAR CITY | UT | 84720 | | | - | |
| IRON MOUNTAIN | P O BOX 60709 | | | LOS ANGELES | CA | 90060-0709 | - | | - | CI |
| IRON MOUNTAIN | /SAFESITE INC - DEPT #565 | P O BOX 60709 | | LOS ANGELES | CA | 90060-0709 | | | - | |
| IRON MOUNTAIN | DEPT #3-0309 | P O BOX 60709 | | LOS ANGELES | CA | 90060 | | | - | |
| IRON MOUNTAIN | DEPT #545 | P O BOX 60709 | | LOS ANGELES | CA | 90060-0709 | | | - | |
| IRON MOUNTAIN | P O BOX 60709 | | | LOS ANGELES | CA | 90060-0709 | | | - | |
| IRON MOUNTAIN | P O BOX 60709 | DEPT 237 | | LOS ANGELES | CA | 90060-0709 | | | - | |
| IRON MOUNTAIN | P O BOX 65017 | | | CHARLOTTE | NC | 28265-0017 | | | - | |
| ISCO, INC | 2607 S 159 PLAZA | | | OMAHA | NE | 68130 | | | 9,222.14 | |
| ITXM | P O BOX 371023 | | | PITTSBURGH | PA | 15251-7023 | - | | - | CI |
| ITXM | P O BOX 371023 | | | PITTSBURGH | PA | 15251-7023 | | | 993.95 | |
| IV ASSIST | 5883 SKYLINE DRIVE | | | EL SOBRANTE | CA | 94803 | | | 2,767.88 | |
| J & B MECHANICAL | 128 W PRATT BLVD | | | SCHAUMBURG | IL | 60172-5011 | - | | - | CI |
| J & B MECHANICAL | 128 W PRATT BLVD | | | SCHAUMBURG | IL | 60172-5011 | | | 130.00 | |
| J & J COPY | 30250 EUCLID AVENUE | | | WICKLISSE | OH | 44092 | | | - | |
| J & K COMMUNICATIONS | 9 GROVE STREET | | | DERRY | NH | 3038 | | | - | |
| J H DELIVERY SERVICE | 510 GRANGER ROAD | | | MEDINA | OH | 44256 | | | - | |
| J J BALAN | 5725 FOSTER AVENUE | P O BOX 349012 | | BROOKLYN | NY | 11234 | | | - | |
| J M COX, JR | P. O. BOX 3891 CRS | | | JOHNSON CITY | TN | 37602 | - | | - | CI |
| J W ENGLAND LIBRARY | 600 SOUTH FORTY-THIRD STREET | | | PHILADELPHIA | PA | 19104-4495 | | | - | |
| J&J MEDICAL INC | 347 WEST MAIN STREET | P O BOX 100 | | BIRDSBORO | PA | 19508 | | | 615.40 | |
| J&K ORTHOTICS & PROSTHETICS, INC | 699 NORTH MAC QUESTEN PARKWAY | | | MT VERNON | NY | 10552 | | | 2,419.64 | |
| J&L CLEANING SERVICE | P O BOX 1202 | | | BRANDON | MS | 39043 | | | - | |
| J. ARTHUR DOSHER HOSPITAL | 924 HOWE ST | | | SOUTHPORT | NC | 28461 | | | - | |
| J'D VAUGHN & SONS PLUMBING | 2822 HUFFMAN BLVD, CFC 033870 | | | JACKSONVILLE | FL | 32246 | | | - | |
| J J E D CARE, INC | 3937 MERRICK ROAD | | | SEAFORD | NY | 11783 | | | 21,233.00 | |
| J O B STRATEGIES INC | 4601 LAKE BOONE TRAIL | STE 103 | | RALEIGH | NC | 27607 | | | - | |
| J O B STRATEGIES | 4601 LAKE BOONE TRAIL | SUITE 200 | | RALEIGH | NC | 27607 | | | 778.05 | |
| J O B E SERVICES, INC | TEXAS COMMERCE BANK BLDG | 19747 HIGHWAY 59 | SUITE 425 | HUMBLE | TX | 77338 | - | | - | CI |
| J O B E SERVICES, INC | TEXAS COMMERCE BANK BLDG | 19747 HIGHWAY 59 | SUITE 425 | HUMBLE | TX | 77338 | | | 1,365.90 | |
| J P COOKE COMPANY | P O BOX 3848 | | | OMAHA | NE | 68103 | | | - | |
| J P GRAHAM COMPANY AND ASSOCIA | P O BOX 854 | | | ANTIOCH | IL | 60002 | | | - | |
| J Y PRINTING, INC | 482 W ARROW HIGHWAY | UNIT C | | SAN DIMAS | CA | 91773 | | 15,195.10 | 15,195.10 | CHC |
| J Y PRINTING, INC | 482 W ARROW HIGHWAY | UNIT C | | SAN DIMAS | CA | 91773 | | 89.10 | 89.10 | CHC |
| JACK'S CLEANERS | 1214 WEST WINTON AVENUE | | | HAYWARD | CA | 94545 | | | 47.00 | |
| JACK'S FLOWERS | 420 NORTH ORCHARD STREET | | | BOISE | ID | 83706 | | | - | |
| JACKSON CTY PUBLIC HOSPITAL | 700 W GROVE ST | | | MAQUOKETA | IA | 52060 | | | - | |
| JACKSON LEWIS | 1 NORTH BROADWAY | | | WHITE PLAINS | NY | 10601-2310 | - | | - | CI |
| JACKSON MECHANICAL, INC | 3320 HUNGARIAN RD | | | VIRGINIA BEACH | VA | 23457 | | | - | |
| JACKSON, LEWIS, SCHNITZLER | ONE NORTH BROADWAY | | | WHITE PLAINS | NY | 10601-2310 | | 25,100.00 | 25,100.00 | CHC |
| JACOB PERLOW HOSPICE | 1ST AVENUE AND 16TH STREETS | | | NEW YORK | NY | 10003 | | | 10,528.38 | |
| JAECO ORTHOPEDIC SPECS, INC | P O BOX 75 | | | HOT SPRINGS | AR | 71901 | | | - | |
| JAG DELIVERY SERVICE | P O BOX 1699 | | | AMHERST | NY | 14226 | | | - | |
| JAMAR PARK | 4207 MURRAY AVENUE | | | PITTSBURGH | PA | 15217-2999 | | | - | |
| JAMES L LANE | 658 SPINNAKEER | | | WESTON | FL | 33326 | | 10,000.00 | 10,000.00 | CHC |
| James Lane | 658 Spinakeer | | | Weston | FL | 33326 | | 365.40 | 365.40 | CHC |
| JAMES LECKEY DESIGN, INC | 360 MERRIMACK ST | RIVERWALK BLDG | | LAWRENCE | MA | 1843 | | | 1,228.00 | |
| James Palumbo | 146 Algonquin Tr | | | Wayne | NJ | 07470 | | 121.68 | 121.68 | CHC |
| Jamianne Harry | 5 Ledum Run Rd | | | West Grove | PA | 19390 | | 191.39 | 191.39 | CHC |
| JAMIE WILKES TROPHIES, INC | P O BOX 11623 | | | WINSTON-SALEM | NC | 27116-1623 | - | | - | CI |
| JANE FONTAINE | 508 MISSOURI AVENUE | | | CINCINNATI | OH | 45226 | - | | - | CI |
| JANI-KING | OF MINNESOTA, INC | 3033 EXCELSIOR BLVD | SUITE 325 | MINNEAPOLIS | MN | 55416 | - | | - | CI |
| JANI-KING | 2600 MCCORMICK DRIVE, #320 | | | CLEARWATER | FL | 33759 | | | 1,163.58 | |
| JANI-KING | OF SAN DIEGO | 3465 CAMINO DEL RIO S | SUITE 330 | SAN DIEGO | CA | 92108 | | | - | |
| JANI-KING | OF FLORIDA | 4417 BEACH BOULEVARD | SUITE 202 | JACKSONVILLE | FL | 32207 | | | - | |
| JANI-KING | OF KANSAS CITY, INC | 10561 BARKLEY | SUITE #610 | OVERLAND PARK | KS | 66212 | | | - | |
| JANI-KING | OF MEMPHIS, INC | 2735 S. MENDENHALL ROAD | SUITE 1 | MEMPHIS | TN | 38115 | | | - | |
| JANI-KING | OF MINNESOTA, INC | 3033 EXCELSIOR BLVD | SUITE 325 | MINNEAPOLIS | MN | 55416 | | | - | |
| JANI-KING | OF NASHVILLE | 301 PLUS PARK BLVD | SUITE 206 | NASHVILLE | TN | 37217 | | | - | |
| JANI KING | ONE CORPORATE DRIVE #103 | | | WINDSOR LOCKS | CT | 6096 | | | - | |
| JANITOR'S WAREHOUSE | 2701 GATTIS SCHOOL ROAD | BLDG C SUITE #101 | | ROUND ROCK | TX | 78664 | | | 126.93 | |
| Janna Oler | 3160 McEwan View Circle | | | Orlando | FL | 32812 | | 519.23 | 519.23 | CHC |
| JANSEN MEMORIAL HOSPICE | 69 MAIN ST | | | TUCKAHOE | NY | 10707 | | | 2,405.60 | |
| JAX DIVERSIFIED | 3021 HILLTOP DRIVE | | | PARMA | OH | 44134 | | | - | |
| JAY INDUSTRIAL TECHNOLOFIES GR | P O BOX 641341 | | | CINCINNATI | OH | 45264-1341 | | | - | |
| JAYS COMPANY | P O BOX 616 | | | WAYZATA | MN | 55391 | | | 183.38 | |
| JB MATHEWS COMPANY | PO BOX 608100 | | | ORLANDO | FL | 32860-8100 | | | - | |
| JD THOMPSON & ASSOCIATES, INC | 300 SOUTH VERMONT AVE | | | OKLAHOMA CITY | OK | 73108 | | | - | |
| JEA | TAX COLLECTOR | P. O. BOX 44297 | | JACKSONVILLE | FL | 32231-4297 | | | 1,135.81 | |
| JEAN ANDERSON | 2045 CLUBVIEW | | | MONTGOMERY | AL | 36106 | | | - | |
| JEANNE E. DILLON, CI/CT | PO BOX 804 | | | MILBURY | MA | 1527 | | | - | |
| JEFF RABINOWITZ | 33619 BERNADINE | | | FARMINGTON HILLS | MI | 48335 | | | - | |
| JEFFERDS CORPORATION | P O BOX 757 | | | ST ALBANS | WV | 25177 | | | - | |
| JEFFERSON COUNTY MEDICAL FOUND | 901 18TH STREET SOUTH | | | BIRMINGHAM | AL | 35205 | | | - | |
| JEFFERSON OPCO, INC | P O BOX 971563 | | | DALLAS | TX | 75397-1563 | | - | - | CHC |
| JEFFERSON PILOT | FINANCIAL | PO BOX 21008 | | GREENBORO | NC | 27420 | | | 1,383.17 | |
| JEFFERSON PILOT | PO BOX 26066 | | | GREENSBORO | NC | 27420-6066 | | | 600.00 | |
| JEFFERSON WELLS INTERNATIONAL | PO BOX 99706 | | | CHICAGO | IL | 60690 | | 10,688.00 | 10,688.00 | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| JENNE CORPERATION | 33665 CHESTER ROAD | | | AVON | OH | 44011 | | | | |
| JENNIE'S FLOWER SHOP INC | 2730 W COLUMBUS DRIVE | | | TAMPA | FL | 33607-2298 | | | | |
| JENNINGS ANDERSON FORD SALES, INC | PO BOX 692010 | | | SAN ANTONIO | TX | 78269-2010 | | | 100.00 | |
| Jenny Westerbrook | 6635 Reddman Road | | | Charlotte | NC | 28212 | | | | CHC |
| JENSON MEDICAL INTERNATIONAL | 262 BEACH AIRPORT RD | | | CONROE | TX | 77301 | | | | |
| JEREMY J BROWN | 47 MEALEY PARKWAY | | | HAGERSTOWN | MD | 21742 | | | | |
| JERRI'S ANSWERING SERVICE | P O BOX 7153 | | | JACKSON | MS | 39282 | | | | |
| JERRY SMITH | 1615 LORETTA | | | CAHOKIA | IL | 62206 | | | | |
| JERSEY CARE HOME HEALTH | 50 NEWARK AVE | MEDICAL OFFICE BLDG #84 | | BELLEVILLE | NJ | 7109 | | | 15,711.04 | |
| JERSEY PRINTING ASSOCIATES, IN | ONE HUNDRED FIFTY THREE FIRST AVE | | | ATLANTIC HGHLNDS | NJ | 7716 | | | | |
| JET DELIVERY CORP | PO BOX 34964 | | | PHOENIX | AZ | 85067 | | | 1,401.36 | |
| JIANAS BROS PACKAGING CO | 2533 SOUTHWEST BLVD | | | KANSAS CITY | MO | 641082395 | | | | |
| JIM HAMILTON | 110 NW SINCLAIR DRIVE | | | GRANT PASS | OR | 97526 | | | 18.00 | |
| JIM I SANTHA | 202 N JACS PLACE | | | TUCSON | AZ | 85748 | | | | |
| JO DAVIESS CO HEALTH DEPT | 9483 US RT 20 WEST | P O BOX 318 | | GALENA | IL | 61036 | | | | |
| JOAN TIEFENTHALER, R P T | 5716 S 110 CIRCLE | | | OMAHA | NE | 68137 | | | | |
| JOAN ADLER | 12304 SANTA MONICA BOULEVARD | SUITE 221 | c/o BOYD S LEMON | LOS ANGELES | CA | 90026 | | | 0.00 | CHC |
| JOAN ADLER | 1445 N GENNESEE AVENUE | | | LOS ANGELES | CA | 90046 | | | | CHC |
| JOE D ORTIZ | 109 CUNDIFF | | | SEAGOVILLE | TX | 75159 | | | | |
| JOHN ALDEN LIFE INSURANCE COMP | P O BOX 9398 | | | MINNEAPOLIS | MN | 55440 | | | | CI |
| JOHN ALDEN LIFE INSURANCE COMP | P. O BOX 1599 | | | BOISE | ID | 83701 | | | | |
| JOHN ALDEN LIFE INSURANCE COMP | P O BOX 9398 | | | MINNEAPOLIS | MN | 55440 | | | | |
| JOHN ALDEN LIFE INSURANCE COMPANY | P O BOX 9398 | | | MINNEAPOLIS | MN | 55440 | | | 35,698.77 | |
| JOHN ALDEN LIFE INSURANCE COMPANY | P O BOX 190950 | | | CHARLOTTE | NC | 28219 | | | 2,081.80 | |
| JOHN BAUMAN | 5906 PENNBROOKE DR | | | ST LOUIS | MO | 63129 | | | | |
| JOHN C LINCOLN | 250 E DUNLAP | | | PHOENIX | AZ | 85020 | | | | |
| JOHN DEERE HEALTHCARE | 1300 RIVER DRIVE | SUITE 200 | | MOLINE | IL | 61265-1368 | | | 1,461.60 | |
| JOHN DEERE HEALTHCARE | 3800 23RD AVENUE | SUITE 200 | | MOLINE | IL | 61265 | | | 314.72 | |
| JOHN H BROWN M D | 4316 PHILBROOK LANE | | | EDINA | MN | 55424 | | | | |
| JOHN HANCOCK | MUTUAL LIFE | P O BOX 5036 | | BOLINGBROOK | IL | 60440 | | | 211.28 | |
| JOHN HANCOCK | MUTUAL LIFE INSURANCE CO | GEORGIA-PACIFIC GROUP CLAIM OFFICE | P.O BOX 26714 | GREENSBORO | NC | 27417 | | | 197.25 | |
| JOHN HANCOCK | P O BOX 833921 | | | RICHARDSON | TX | 75083-3921 | | | | |
| JOHN HOPKINS HEALTHCARE | P O BOX 630497 | | | BALTIMORE | MD | 21263-0497 | | | | |
| JOHN J ENOCH INC | 5525 HARFORD RD | | | BALTIMORE | MD | 21214 | | | | |
| JOHN JOHNSON | 496 IRELAND CREEK RD | | | WALTERBORO | SC | 29488 | | | 34.49 | |
| JOHN S HEAVEY, INC | 85 SYLVAN ROAD | | | WHITINSVILLE | MA | 1588 | | | | |
| JOHN T BRUCHALSK, MD | 3998 FAIR RIDGE DRIVE, SUITE 270 | | | FAIRFAX | VA | 22033 | | | | |
| JOHNS HOPKINS HOSPITAL | 5300 ALPHA COMMONS DR | ALPHA COMMONS I | SUITE 300 | BALTIMORE | MD | 21224 | | | 270.02 | |
| JOHNS HOPKINS MEDICAL INST | PARKING SERVICES | 550 S BROADWAY, STE 104 | | BALTIMORE | MD | 21205 | | | 75.00 | |
| JOHNS HOPKINS UNIVERSITY | DEPARTMENT OF MEDICINE | 1830 E MONUMENT STREET | ROOM 9043 | BALTIMORE | MD | 21205 | | | | |
| JOHNSON CITY POWER BOARD | P O BOX 2058 | | | JOHNSON CITY | TN | 37605 | | | | |
| JOHNSON CITY PRESS | PO BOX 1717 | | | JOHNSON CITY | TN | 37605-1717 | | | | |
| JOHNSON CITY UTILITY SYSTEM | ACCT: 130-35130-01 | P O BOX 2386 | | JOHNSON CITY | TN | 37605 | | | | |
| JOHNSON CITY UTILITY SYSTEM | PO BOX 2386 | | | JOHNSON CITY | TN | 37605 | | | | |
| JOHNSON CO COMM HLTH | 429 BURKARTH ROAD | | | WARRENSBURG | MO | 64093 | | | | |
| JOHNSON COUNTY | COMMUNITY HEALTH | 429 BURKARTH | | WARRENSBURG | MO | 64093 | | | | |
| JOHNSON, ELIZABETH* | 9363 BUR OAK PLACE | | | PRUNEDALE | CA | 93907 | | | | |
| JOLA PUBLICATIONS | 2933 N 2ND ST | | | MINNEAPOLIS | MN | 55411 | | | | |
| JONES LANG LASALLE MGMT SVCS | C/O BANK ONE | P O BOX 0803 | | DENVER | CO | 80263-0803 | | | | CI |
| JONES LANG WOOTON | AS AGENT FOR 2311 M STREET | ASSOCIATES LIMITED PARTNERSHIP | 1627 I STREET, SUITE 500 | WASHINGTON | DC | 20006 | | | | CI |
| JOSEPH SMITH | 1726 VICTORIA CIRCLE | | | ALLENTOWN | PA | 18103 | | 245,000.00 | 245,000.00 | CHC |
| JOSLIN ADVERTISING & MARKETING | 180 LOCUST STREET | | | DANVERS | MA | 1923 | | | | CI |
| JOSLIN SERVICE CORPORATION | P O BOX 818 | | | PUUNENE | HI | 96784 | | | | |
| JOURNAL OF INTRAVENOUS NURSING | P O BOX 1590 | LIPPINCOTT-RAVEN PUBLISHERS | A WOLTERS KLUWER COMPANY | HAGERSTOWN | MD | 21741 | | | | |
| JOURNAL SENTINEL INC | P O BOX 2929 | | | MILWAUKEE | WI | 53201-2929 | | | | |
| JOURNAL SENTINEL INC | P O BOX 2913 | | | MILWAUKEE | WI | 53201-2913 | | | | |
| JOVINEX INC | 526 CULLEN AVENUE | | | MISSISSAUGA | ONT | L5B 2M9 | | 408.32 | 408.32 | CHC |
| JS EXPRESS INCORPORATED | P O BOX 88 | | | ST LOUIS | MO | 63166 | | | | |
| JULIE MCREYNOLDS | 618 GRASSMERE PARK DR | SUITE 7 | | NASHVILLE | TN | 37211 | | | | |
| Julie Nelson | 1305 Crestwood | | | Austin | TX | 78722 | | | | CHC |
| JULIUS ZORN INC | P O BOX 1088 | | | CUYAHOGA FALLS | OH | 44223-0088 | | | | |
| K & K JANITORIAL SERVICE, INC | 17 ALEXANDER STREET | | | TONAWANDA | NY | 14150 | | | | |
| K & M PROPERTIES, LLC | P O BOX 4483 | | | MANCHESTER | NH | 3108 | | | | |
| K A H HOME HEALTH CARE | 3078 NO 17TH | | | KEOKUK | IA | 52632 | | | | |
| K B TONER CARTRIDGES | 6866 MARKWOOD PLACE | | | MISSISSAUGA | | L5N 4K6 | | 273.41 | 273.41 | CHC |
| KACHINA MOVING & STORAGE, INC | 3404 SOUTH CENTRAL AVENUE | | | PHOENIX | AZ | 85040 | | | | |
| KAESER AND BLAIR, INC | 4236 GRISSOM DRIVE | | | BATAVIA | OH | 45103 | | | | |
| KAH HOME HEALTH CARE | 307 B NORTH 17TH STREET | | | KEOKUK | IA | 52632 | | | | |
| KAISER | P. O BOX 12916 | | | OAKLAND | CA | 94604-2915 | | | 60.00 | |
| KAISER PERMANENTE | P O BOX 12916 | | | OAKLAND | CA | 94604-2916 | | | 2,927.27 | |
| KAISER PERMANENTE | 2101 E JEFFERSON STREET | | | ROCKVILLE | MD | 20849-6611 | | | 300.00 | |
| KALEIDA HEALTH | 3 GATES CIRCLE | | | BUFFALO | NEW YORK | 14209-1194 | | | | |
| KAMIN & ASSOCIATES, INC | P O BOX 888730 | | | ATLANTA | GA | 30356 | 841.93 | | 841.93 | CI |
| KAMIN & ASSOCIATES, INC | P O BOX 888730 | | | ATLANTA | GA | 30356 | | | 4,480.89 | |
| KANAWHA INSURANCE | PO BOX 1000 | | | LANCASTER | SC | 29721 | | | | CI |
| KANE ENTERPRISES | AG-TEK DIVISION | PO BOX 360 | | SIOUX FALLS | SD | 57101 | | | | |
| KANE ENTERPRISES | P O BOX 1043 | | | SIOUX FALLS | SD | 57101 | | | | |
| KANSAS BUILDING TRADES | P O BOX 5168 | | | TOPEKA | KS | 66605 | | | 150.85 | |
| KANSAS CARE HEALTH SERVICES, I | P O BOX 1281 | | | SALINA | KS | 67401 | | | | |
| KANSAS CITY FREIGHT, INC | C/O BAY VIEW FUNDING | PO BOX 227322 | | DALLAS | TX | 75222-7322 | | | | |
| KANSAS CITY POWER & LIGHT | P O BOX 419330 | | | KANSAS CITY | MO | 64141-6330 | | | | |
| KANSAS CITY POWER & LIGHT | P O BOX 219330 | | | KANSAS CITY | MO | 64121-9330 | | | | |
| KANSAS CITY STAR | P O BOX 807769 | | | KANSAS CITY | MO | 64180-7769 | | | | |
| KANSAS FIRE EQUIPMENT COMPANY | 123 OSAGE | | | WICHITA | KS | 67213 | | | | |
| KANSAS GAS SERVICE | P O BOX 758000 | | | TOPEKA | KS | 66675-8000 | | | | |
| KANSAS HEALTH INSURANCE ASSOC | P O BOX 12170 | | | OVERLAND PARK | KS | 66282-2170 | | | | |
| KANSAS HEALTH INSURANCE ASSOC PLAN | P O BOX 12170 | | | OVERLAND PARK | KS | 66282-2170 | | | 155.07 | |
| KAREN ANN QUINLAN MEMORIAL FUND | 99 SPARTA AVENUE | | | NEWTON | NJ | 7860 | | | 2,240.00 | |
| KARTRIDGE KING, INC | 320 NORTH ATHENIAN | | | WICHITA | KS | 67203-5737 | | | | |
| KASOWITZ, BENSON, TORRES & | FRIEDMAN, LLP | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | | | | CI |
| KATHERINE RYAN | 5579 S WINDERMERE ST | UNIT 603 | | LITTLETON | CO | 80120 | | | | CI |
| KATHERINE'S LINGERIE | 1220 RT 46 W | | | PARSIPPANY | NJ | 7054 | | | 273.04 | |
| KATHRYN MARIA BEAN | JOHNSON COUNTY CHILD SUPPORT OFFICE | PO BOX 495 | | CLEBURNE | TX | 76033 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| KATHY ROSA | 714 NORFOLK DR | | | CARSON CITY | NV | 89703 | | | - | |
| KATHY'S CLEANING SERVICE | 1102 FOREST OAKS PATH | | | CEDAR PARK | TX | 78613 | | | - | |
| KATZKE PAPER COMPANY | DEPARTMENT 4778 | | | DENVER | CO | 80263 4778 | | | - | |
| KAUFFMAN PEST CONTROL COMPANY | P O BOX 11 | | | WIGGINS | CO | 80654 | | | 35 00 | |
| KAY CEE ENTERPRISES, INC | 8182 NIEMAN ROAD | | | LENEXA | KS | 66214 | | | - | |
| KAYE PRODUCTS, INC | 535 DIMMOCKS MILL ROAD | | | HILLSBOROUGH | NC | 27278 | | | - | |
| KAYLINE COMPANY | P O BOX 603207 | | | CLEVELAND | OH | 44103 | | | - | |
| KCI CLINICAL SYSTEMS INC | P O BOX 96003 | | | CHICAGO | IL | 60693 | | | 69 30 | |
| KCI THERAPEUTIC SERVICES, INC | 8023 VANTAGE DR | | | SAN ANTONIO | TX | 78230 | | | - | |
| KCI THERAPEUTIC SERVICES, INC | P O BOX 659508 | | | SAN ANTONIO | TX | 78265 | | | - | |
| KCI THERAPEUTIC SERVICES, INC | P O BOX 91017 | | | CHICAGO | IL | 60693 | | | - | |
| KCMC HOME HEALTH | 2001 WEST DEKALB STREET | | | CAMDEN | SC | 29020 | | | - | |
| KCMC HOME HEALTH | 2001 WEST DEKALB STREET | | | CAMDEN | SC | 29020 2057 | | | - | |
| KEARNY MESA TOOL & SUPPLY | 7868 RAYTHEON ROAD | | | SAN DIEGO | CA | 92111 | | | - | |
| KEARNY MESA WELDING | 7813 BALBOA AVENUE | | | SAN DIEGO | CA | 92111 | | | 25 00 | |
| KEENAN'S PACKAGING SUPPLY | 8943 J ST | | | OMAHA | NE | 68127 | | | - | |
| KEENE MEDICAL PRODUCTS, INC | 240 MERIDEN ROAD | P O BOX 439 | | LEBANON | NH | 03766-0439 | | | 74 24 | |
| KEIRO SERVICES | 325 SO BOYLE AVE | | | LOS ANGELES | CA | 90033 | | | 60 55 | |
| KEITH ALLAN | 933 WINGED FOOT WAY | | | CINCINNATI | OH | 45245 | - | | - | CI |
| KELLOGG COMPANY | UNICARE | P O BOX 4055 | | SCHAUMBURG | IL | 60168-4055 | | | 144 00 | |
| KELLOGG REFRIGERATION, INC | 2709 NORTH GRAND RIVER AVE | | | LANSING | MI | 48906 | | | 360 00 | |
| KELLY ASSISTED LIVING SVCS | P O BOX 820416 | | | PHILADELPHIA | PA | 19182 0416 | | | - | |
| KELLY COMPLIANCE, INC | 759 N WEST STREET | | | WICHITA | KS | 67203 | | | - | |
| KELLY SERVICES INC | P O BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | - | | - | CI |
| KELLY SERVICES INC | 1212 SOLUTION CENTER | | | CHICAGO | IL | 60677-1002 | | | 1,345 41 | |
| KEMPER NATIONAL SERVICES, INC | PO BOX 189138 | | | PLANTATION | FL | 33318-9138 | | | 5,112 39 | |
| KEMPER NATIONAL SERVICES, INC | P O BOX 189144 | | | PLANTATION | FL | 33318-9144 | | | 3,852 49 | |
| KEN FUJIOKA, M D | 12395 ELA CAMINO REAL | # 317 | | SAN DIEGO | CA | 92130 | | | - | |
| KENDALL CANADA | 151 WHITEHALL DRIVE | | | MARKHAM | ONTARIO | L3R 9T1 | | - | - | CHC |
| KENDALL CENTER LTD | C/O PRIME PROPERTY MANAGEMENT | 5461 KENDALL STREET | | BOISE | ID | 83706 | | | - | |
| KENDALL HEALTHCARE PRODUCTS CO | DEPARTMENT 0823 | PO BOX 120001 | | DALLAS | TX | 75312 | | | 1,543 24 | |
| KENDALL HEALTHCARE PRODUCTS CO | 15 HAMPSHIRE STREET | | | MANSFIELD | MA | 2048 | | | - | |
| KENDALL HEALTHCARE PRODUCTS CO | DEPARTMENT 00 40110 | | | ATLANTA | GA | 31192-0110 | | | - | |
| KENDALL HEALTHCARE PRODUCTS CO | HEALTHCARE PRODUCTS | DEPARTMENT 00 10318 | | PALANTINE | IL | 60055-0318 | | | - | |
| KENDALL HEALTHCARE PRODUCTS CO | HEALTHCARE PRODUCTS | DEPT 0823 | P O BOX 120001 | DALLAS | TX | 75312 0823 | | | - | |
| KENDALL HEALTHCARE PRODUCTS COMPANY | DEPARTMENT 00 40110 | | | ATLANTA | GA | 31192 0110 | | | 273 67 | |
| KENDALL HEALTHCARE PRODUCTS COMPANY | 15 HAMPSHIRE STREET | | | MANSFIELD | MA | 02048 | | | 237 80 | |
| KENDALL HEALTHCARE PRODUCTS COMPANY | 15 HAMPSHIRE STREET | | | MANSFIELD | MA | 2048 | | | - | |
| KENDALL PRINTING COMPANY | P O BOX 5080 | | | GREELEY | CO | 80631 | - | | - | CI |
| KENDALL PRINTING COMPANY | P O BOX 5080 | | | GREELEY | CO | 80631 | | | - | |
| KENDALL-LTP | FORMERLY JASON-KENDALL-LTP | 15272 JASON CIRCLE | | HUNTINGTON BEACH | CA | 92649 | | | 1,158 70 | |
| KENDALL-LTP | 2 LUDLOW PARK DRIVE | | | CHICOPEE | MA | 1022 | | | - | |
| KENDALL LTP | DEPT CH 10376 | | | PALATINE | IL | 60055-0376 | | | - | |
| KENDALL LTP | PO BOX 940129 | | | PLANO | TX | 75094-0129 | | | - | |
| KENDO DIVISION | DKW CORPORATION | P O BOX 386 | | PAOLI | PA | 19301 | | | - | |
| KENNEDY HOME HEALTH CARE | P O BOX 7777-5575 | | | PHILADELPHIA | PA | 19175 | | | 110,745 44 | |
| KENNETH TAYLOR | 2100 LEESBURG ROAD | | | COLUMBIA | SC | 29209 | | | - | |
| KENNEWICK GENERAL HOSPITAL HH | 900 SOUTH AUBURN | | | KENNEWICK | WA | 99336 | | | - | |
| KEN'S FLOWER SHOP AND GREENHOU | 4835 S 136TH ST | | | OMAHA | NE | 68137 | | | - | |
| KENT H LANDSBERG CO | FILE NO 12226 | | | LOS ANGELES | CA | 90074-2226 | | | 1,759 95 | |
| KENT H LANDSBERG COMPANY | KHL MONTEBELLO | FILE NO 12226 | | LOS ANGELES | CA | 90074 2226 | | | - | |
| KENT H LANDSBERG COMPANY | FILE # 22236 | | | LOS ANGELES | CA | 900074-2236 | | | - | |
| KENT H LANDSBERG COMPANY | SAN MARCOS DIVISION | FILE NO 62231 | | LOS ANGELES | CA | 90074-2231 | | | - | |
| KENTEC MEDICAL, INC | 17871 FITCH | | | IRVINE | CA | 92714 | | | - | |
| KENTWOOD SPRING WATER COMPANY | P O BOX 61995 | | | NEW ORLEANS | LA | 70161-1995 | | | - | |
| KERN PLACE FLORIST | 2603 NORTH MESA | | | EL PASO | TX | 79902 | | | - | |
| KESSLER INSTITUTE FOR REH | 1199 PLEASANT VALLEY WAY | | | WEST ORANGE | NJ | 7052 | | | 6,877 41 | |
| KEVIN ASHMORE | 4401 GOLDENRAIN CT | | | ORLANDO | FL | 32808 | | | - | |
| KEWANEE HOSPITAL HOMECARE | 125 W SOUTH ST #7 | | | KEWANEE | IL | 61443 | | | - | |
| KEY BENEFITS ADMINISTRATORS, I | 118 E LUDWIG | SUITE 100 | | FORT WAYNE | IN | 46825-4212 | | | - | |
| KEYE PRODUCTIVITY CENTER | P O BOX 169 | | | SARANAC LAKE | NY | 12983-0169 | | | - | |
| KEYSPAN ENERGY DELIVERY | 175 E OLD COUNTRY RD | | | HICKSVILLE | NY | 11801 | | | - | |
| KEYSTON BROTHERS | 9669 AERO DRIVE | | | SAN DIEGO | CA | 92123 | | | 155 85 | |
| KEYSTONE HEALTH PLAN EAST | 1901 MARKET STREET | P O BOX 7516 | | PHILADELPHIA | PA | 19101 | | | 1,419.60 | |
| KEYSTONE HOME CARE INC | 8765 STENTON AVE | | | WYDMOOR | PA | 19038 | | | 838.08 | |
| KEYSTONE PROSTHETICS & ORTHOTI | 231 NORTHERN BLVD | SUITE D | | CLARKS SUMMIT | PA | 18411 | | | 198 22 | |
| KEYSTONE REALTY, LTD | STURGES BRADLEY LLC | 202 WEST BERRY | SUITE 610 | FORT WAYNE | IN | 46802 | | | - | |
| KFORCE COM | 111 N ORANGE AVE STE 625 | | | ORLANDO | FL | 32801 | | | 13,400.00 | |
| KFORCE COM | PO BOX 970956 | | | DALLAS | TX | 75397-0956 | | | 11,487 93 | |
| KGE | P O BOX 758000 | | | TOPEKA | KS | 66675-8000 | | | - | |
| KGH HOME HEALTH CARE | 900 SOUTH AUBURN | | | KENNEWICK | WA | 99336 | | | - | |
| KGP EXPRESS | 47 KILLALOE CRESCENT | | | GEORGETOWN | ONT | L7G 5N2 | | - | - | CHC |
| KIESLAND, INC | c/o WEST SHELL COMMERCIAL, INC | 8040 HOSBROOK ROAD | SUITE 200 | CINCINNATI | OH | 45236 | | - | - | CHC |
| KIK TIRE, INC | 590 AIRPORT RD | | | OCEANSIDE | CA | 92054 | | | - | |
| KIMBERLY WISE | 718 SAN RAFAEL PLACE | | | SAN DIEGO | CA | 92109 | | | 30 39 | |
| KING COUNTY TREASURY | 500 4TH AVENUE | | | SEATTLE | WA | 98104-2387 | - | | - | CI |
| KING GUIDE | PO BOX 10317 | | | NAPA | CA | 94581 | | | - | |
| KINGMAN REGIONAL MEDICAL | 3269 STOCKTON HILL ROAD | | | KINGMAN | AZ | 86401 | | | - | |
| KINKO'S | P O BOX 105522 | | | ATLANTA | GA | 30348 | - | | - | CI |
| KINKO'S | P O BOX 530257 | | | ATLANTA | GA | 30353-0257 | - | | - | CI |
| KINKO'S | P O BOX 672085 | | | DALLAS | TX | 75267-2085 | - | | - | CI |
| KINKO'S | 117 RESOURCE CENTER PKWY | | | BIRMINGHAM | AL | 35242-8096 | | | - | |
| KINKO'S | 18000 W BLUEMOUND | UNIT D | | BROOKFIELD | WI | 53045 | | | - | |
| KINKO'S | P O BOX 105522 | | | ATLANTA | GA | 30348 | | | - | |
| KINKO'S | P O BOX 530257 | | | ATLANTA | GA | 30353-0257 | | | - | |
| KINKO'S | P O BOX 672085 | | | DALLAS | TX | 75267-2085 | | | - | |
| KINKO'S | P O BOX 672085 | ACCOUNT 0000062255 | | DALLAS | TX | 75267-2085 | | | - | |
| KINKO'S | P O BOX 672085 | | | DALLAS | TX | 75267-2085 | | | - | |
| KIRBY PALMER, L C S W | 250 W FIRST ST #242 | | | CLAREMONT | CA | 91711 | | | - | |
| KITZ & PFEIL HARDWARE INC | 427 N MAIN STREET | | | OSHKOSH | WI | 54901 | | | 169 83 | |
| KLAIRE LABORATORIES, INC | 1320 N 16TH AVE | #C | | YAKIMA | WA | 98902 | | | 513 00 | |
| KLAIRE LABORATORIES INC | 2500 GOVERMENT WAY | | | COEURD'ALENE | ID | 93814 | | | - | |
| KLAIS & COMPANY | 1867 WEST MARKET ST | | | AKRON | OH | 44313-6977 | | | 275 44 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| KLAU-MED, INC | P O BOX 1594 | | | BEAVERTON | RO | 97075-1594 | | | 26.60 | |
| KLINE'S QUALITY WATER, INC | 2250 N RITTER AVENUE | | | INDIANAPOLIS | IN | 46218 | | | 34.00 | |
| KLINGENSMITH HEALTH CARE | 409 FORD STREET | P O BOX 151 | | FORD CITY | PA | 16226 | | | 53,197.95 | |
| KMART | 6405 DOBBIN ROAD | | | COLUMBIA | MD | 21045 | | | | |
| KMSB HEALTH PLANS | P O BOX 5016 | | | KLAMATH FALLS | OR | 97601-0220 | | | 15.00 | |
| KNIGHT ADJUSTMENT BUREAU | 823 EAST 4TH SOUTH | | | SALT LAKE CITY | UT | 84102 | | | 79.33 | |
| KNOBE'S OFFICE SUPPLY & EQUIPM | 820 W BROADWAY | P O BOX 7800 | | JACKSON | WY | 83002 | | | - | CI |
| KNOBE'S OFFICE SUPPLY & EQUIPM | 820 W BROADWAY | P O BOX 7800 | | JACKSON | WY | 83002 | | | | |
| KOCH BAG & SUPPLY COMPANY | P O BOX 12466 | | | N KANSAS CITY | MO | 64116 | | | | |
| KOCH INDUS EMPLOYEE GROUP BENEFIT TRUST | PO BOX 2906 | | | WICHITA | KS | 67201-2906 | | | 246.55 | |
| KOHLL'S HEALTH SERVICES | 12741 'Q' STREET | | | OMAHA | NE | 68137 | | | 118.80 | |
| KOL BIO MEDICAL INSTRUMENTS INC | 13901 WILLARD RD | | | CHANTILLY | VA | 20151 | | | 438.88 | |
| KOLBE'S GRAND CLEANERS, INC | PO BOX 4971 | 2933 N STATE ST | | JACKSON | MS | 39296 | | | - | |
| KOLOKIST BEVERAGE ICE, INC | 909 NORTH COLUMBIA BLVD | BUILDING 'C' | | PORTLAND | OR | 97217 | | | - | |
| KOM LAMB INC | P O BOX 5129 | | | BUFFALO | NY | 14240-5129 | | | - | |
| KOMOHANA CLEANING AND MAINTENA | P O BOX 235377 | | | HONOLULU | HI | 96823-3506 | | | - | |
| KONICA BUSINESS MACHINES, USA | DEPT L406P | | | PITTSBURGH | PA | 15264-0406 | | | - | CHC |
| KONICA BUSINESS MACHINES, USA | FILE # 53138 | | | LOS ANGELES | CA | 90074-3138 | | | - | CHC |
| KONICA BUSINESS MACHINES, USA | LEASE ADMINISTRATION CENTER | P O BOX 371992 | | PITTSBURGH | PA | 15250-7992 | | | - | CHC |
| KONICA BUSINESS MACHINES, USA | P O BOX 41647 | | | PHILADELPHIA | PA | 19101-1647 | | | - | CHC |
| KOORSEN PROTECTION SERVICES, I | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218-3300 | | | - | |
| KOPY KAT PRINTING INC | 33 NORTH MAIN STREET, REAR | | | WALLINGFORD | CT | 6492 | | | - | |
| KOREY SALES & SERVICES, INC | 2343 UNION ROAD | | | BUFFALO | NY | 14227 | | | - | CI |
| KOREY SALES & SERVICES INC | 2343 UNION ROAD | | | BUFFALO | NY | 14227 | | | - | |
| KOSCIUSKO HOME CARE & HOSPICE | 902 PROVIDENT DRIVE | ATTN: JULIE BOWERS | | WARSAW | IN | 46581-1196 | | | - | |
| KOTLER EXTERMINATING CO., INC | 1313 POPLAR AVENUE | | | MEMPHIS | TN | 38104-2009 | | | - | |
| KPK BUSINESS SOLUTIONS, INC | 701 ERIE BLVD WEST | | | SYRACUSE | NY | 13204 | | | - | |
| KRAFT BUSINESS SYSTEM, INC | 3427 KRAFT AVE SE | | | GRAND RAPIDS | MI | 49512 | | | - | |
| KREISERS, INC | 21ST & MINNESOTA AVE | PO BOX K | | SOUIX FALLS | SD | 57101-1926 | | | - | |
| KROLL COMPUTER SYSTEMS, INC | 220 DUNCAN MILL ROAD | SUITE 201 | | NORTH YORK | | M3B 3J5 | | 276.53 | 276.53 | CHC |
| KRUSE COMPANY | S&S HEALTHCARE STRATGIES | PO BOX 46511 | | CINCINNATI | OH | 45246-0511 | | | 148.70 | |
| KUBAT CUSTOM HEALTHCARE | 4924 CENTER ST | SUITE A | | OMAHA | NE | 68106 | | | - | |
| KUHN FLOWERS | 3802 BEACH BLVD | | | JACKSONVILLE | FL | 32207 | | | - | |
| KULWIN ELECTRIC SUPPLY | P O BOX 664117 | | | INDIANAPOLIS | IN | 46266 | | | - | |
| KWIK KOPY PRINTING | 1180 N MAIN ST | | | CROWN POINT | IN | 46307-2715 | | | - | |
| KWIK KOPY PRINTING | 9446 PHILLIPS HIGHWAY | SUITE 5A | | JACKSONVILLE | FL | 32256 | | | - | |
| L PETER SMITH | 551 EAST PROSPECT AVEENUE | | | LAKE BLUFF | IL | 60044 | | | - | CHC |
| L&G COURIER | 55 CAMPBELL AVE | | | NORTH PROVIDENCE | RI | 2904 | | | 1,374.00 | |
| L&G COURIER | 14 A SAWIN AVENUE | | | NORTH PROVIDENCE | RI | 2911 | | | - | |
| L'EPSTIEN HARDWARE COMPANY | 268 MAIN STREET | | | ORANGE | NJ | 07050-3666 | | | - | |
| LA OPINION | 411 WEST 5TH ST | | | LOS ANGELES | CA | 90013 | | | - | |
| LA RUE COFFEE | P O BOX 451119 | | | OMAHA | NE | 68145-6119 | | | - | |
| LAB SAFETY SUPPLY | P O BOX 5004 | DEPT 0000516654 | | JANESVILLE | WI | 535475004 | | | 118.00 | |
| LAB SAFETY SUPPLY INC | P O BOX 5004 | | | JANESVILLE | WI | 53547-5004 | | | 399.87 | |
| LAB SOUTH | P O BOX 4600 | | | MONTGOMERY | AL | 36103-4600 | | | - | |
| LABAC SYSTEMS, INC | 3535 SOUTH KIPLING STREET | | | LAKEWOOD | CO | 80235 | | | - | |
| LABCORP, INC | PO BOX 8108 | | | BURLINGTON | NC | 27215 | | | - | |
| LABELMASTER | P O BOX 46402 | | | CHICAGO | IL | 60646-0402 | | | - | |
| LABORATORY CORPORATION OF AMER | 348 SOUTH MAIN STREET | ATTN FACILITIES PLANNING DEPT. | SYLVIA GLEESON | BURLINGTON | NC | 27215 | | | - | |
| LABORATORY CORPORATION OF AMER | P O BOX 2240 | | | BURLINGTON | NC | 27216-2240 | | | - | |
| LABORATORY CORPORATION OF AMER | P O BOX 12140 | | | BURLINGTON | NC | 28216-2140 | | | - | |
| LABORATORY CORPORATION OF AMER | P O BOX 8108 | | | BURLINGTON | NC | 27215 | | | - | |
| LABORATORY SUPPLY CO | SECTION #577 | | | LOUISVILLE | KY | 40289 | | | - | |
| LACLEDE GAS COMPANY | DRAWER 2 | | | ST LOUIS | MO | 63171 | | | - | |
| LAFAYETTE PAPER & PACKAGING SU | 686 PARKWAY | LAWRENCE PARK INDUSTRIAL DISTRICT | | BROOMALL | PA | 19008 | | | - | CI |
| LAFAYETTE PAPER & PACKAGING SU | 686 PARKWAY | LAWRENCE PARK INDUSTRIAL DISTRICT | | BROOMALL | PA | 19008 | | | - | |
| LAFAYETTE PAPER & PACKAGING SUPPLY | 686 PARKWAY | LAWRENCE PARK INDUSTRIAL DISTRICT | | BROOMALL | PA | 19008 | | | 51.84 | |
| LAHOOD & ASSOCIATES | P O BOX 12170 | | | OVERLAND PARK | KS | 66212 | | | 1,410.45 | |
| LAKE COUNTRY HOMECARE | 126 1ST AVE SE | | | GRAND RAPIDS | MN | 55744 | | | - | |
| LAKE GROVE FLOWERS | 15630 SW BOONES FERRY RD | | | LAKE OSWEGO | OR | 97035 | | | - | |
| LAKE REGION HOME HEALTH | 712 S CASCADE ST | PO BOX 728 | | FERGUS FALLS | MN | 56538-0728 | | | 880.00 | |
| LAKEFRONT INVESTORS | c/o AMCI | 390 SOUTH WOODS MILL ROAD | SUITE B-1 | CHESTERFIELD | MO | 63017 | | | - | CHC |
| LAKE'S SECURITY & LOCK SERVICE | CARRARA PLACE | 6200 SOUTH SYRACUSE WAY | SUITE 125 | ENGLEWOOD | CO | 80111 | | | - | |
| LAKEWOOD HOSPITAL | C/O CAP MANAGEMENT SYSTEMS | LOS ANGELES REGION | 16030 VENTURA BLVD | ENCINO | CA | 91436 | | | 195.00 | |
| LAMOILLE HOME HEALTH AGE | RR3, BOX 790 | FARR AVENUE | | MORRISVILLE | VT | 5661 | | | - | |
| LANCASTER COUNTY SCHOOL DISTRICT 0001 | PERRY, GUTHERY, HAASE & GESSFORD, P C | 233 SOUTH 13TH STREET | ATTN: JOHN M GUTHERY | LINCOLN | NE | 68508 | | | 0.00 | CHC |
| LANCER ASSOCIATES, LLC | 840 NORTH LENOLA ROAD, #1 | | | MOORESTOWN | NJ | 8057 | | | - | |
| LANCER ASSOCIATES, LLC | C/O MCGARVEY DEVELOPMENT COMP | 3521 BONITA BAY BLVD | | BONITA SPRINGS | FL | 34134 | | | - | |
| LANDMARK MEDICAL, INC | 770 RITCHIE HIGHWAY | #W21 | | SEVERNA PARK | MD | 21146-3937 | | | 3,974.45 | |
| LANDS' END CORPORATE SALES | P O BOX 217 | | | DODGEVILLE | WI | 53533 | | | - | |
| LANE MEMORIAL HOME HEALTH | 6300 MAIN ST | | | ZACHARY | LA | 70791 | | | - | |
| LANGUAGE LEARNING ENTERPRISES, | 1100 17TH STREET NW | SUITE 900 | | WASHINGTON | DC | 20036 | | | - | |
| LANGUAGE LINE SERVICES | DRAWER P O BOX 641138 | | | DETROIT | MI | 48264-1138 | | | - | |
| LANIER WORLDWIDE, INC | P O BOX 105533 | | | ATLANTA | GA | 30348 | | | - | CHC |
| LANSING STATE JOURNAL | 120 EAST LENAWEE STREET | | | LANSING | MI | 48919 | | | 148.52 | |
| LAPEER COUNTY HEALTH DEPARTMEN | 1575 SUNCREST DRIVE | | | LAPEER | MI | 48446 | | | - | |
| LAREW COMPUTER SERVICES | 6249 EAST 21ST #122 | | | WICHITA | KS | 67208 | | | - | |
| LARRYS CLEANING SERVICE | 5206 VINE AVE | | | ST LOUIS | MO | 63123 | | | 375.00 | |
| LARUE DISTRIBUTING, INC | PO BOX 45119 | | | OMAHA | NE | 68145-6199 | | | - | |
| LAS VEGAS REVIEW-JOURNAL | LAS VEGAS SUN | P O BOX 920 | | LAS VEGAS | NV | 89125-0920 | | | - | |
| LAS VEGAS REVIEW-JOURNAL | P O BOX 70 | | | LAS VEGAS | NV | 89125-0070 | | | - | |
| LASER & COMPUTER OPTIONS, INC | 906 S PRIEST DRIVE | UNIT 107 | | TEMPE | AZ | 85281-5242 | | | 202.88 | |
| LASER & COMPUTER OPTIONS, INC | 1705 W UNIVERSITY DRIVE | SUITE 107 | | TEMPE | AZ | 85281 | | | - | |
| LASER EXCHANGE | 8334 W LAWRENCE AVE | | | NORRIDGE | IL | 60656 | | | 324.85 | |
| LASER PRINT PLUS | 1261 1ST STREET SE | SUITE A | | COLUMBIA | SC | 29209-3536 | 79.11 | | 79.11 | CI |
| LASER PRINT PLUS | 1261 1ST STREET SE | SUITE A | | COLUMBIA | SC | 29209-3536 | | | 17.56 | |
| LASER PRINT PLUS | 1211 VIRGINIA STREET | P O BOX 1697 | | COLUMBIA | SC | 29201 | | | - | |
| LASER RECYCLING COMPANY | 12223 W 87TH ST PKY | | | LENEXA | KS | 66215 | | | - | CI |
| LASER RECYCLING COMPANY | 12223 W 87TH ST PKY | | | LENEXA | KS | 66215 | | | 317.42 | |
| LASER SUPPORT SERVICES, INC | P O BOX 33568 | | | RALEIGH | NC | 27636-3568 | | | - | |
| LASERCYCLE INKCYCLE | W 82ND STREET | | | LENEXA | KS | 66214-1501 | | | - | |
| LASERTONE CORPORATION | 526 BOSTON POST ROAD | | | WAYLAND | MA | 1778 | | | - | |
| LASON | P O BOX 601166 | | | CHARLOTTE | NC | 28260-1166 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| LASSEN COMMUNITY HOSPITAL | 560 HOSPITAL LANE | | | SUSANVILLE | CA | 96130 | | | - | |
| LATHAM FOUR PARTNERSHIP | PINE WEST PLAZA | BUILDING 2 | WASHINGTON AVE EXT | ALBANY | NY | 12205 | | | - | CI |
| LAUGHLIN HOME HEALTH AGENCY | 228 N MAIN ST | SUITE 7 | | GREENEVILLE | TN | 37745 | | | 372 90 | |
| LAVVONE MARING | 701 HARWOOD DRIVE | | | FARGO | ND | 58104 | | | 200 30 | |
| LAW OFFICES OF KATHRYN J LAFFEY | 1225 KING ST | STE 600 | | WILMINGTON | DE | 19801 | | | - | |
| LAW OFFICES OF ROBERT G URIAR | 271 E WORKMAN AVE, SUITE 100 | | | COVINA | CA | 91723 | | | - | CI |
| LAWERENCE A MADIEROS | 563 COUNTY HIGHWAY 123 | | | MAYFIELD | NY | 12117 | | 10,000 00 | 10,000 00 | CHC |
| LAZERQUICK COPIES | 27375 SOUTH WEST PARKWAY | | | WILSONVILLE | OR | 97070 | | | - | |
| LBP GRASSMERE LLC | PO BOX 64599 | | | BALTIMORE | MD | 21264 4599 | | | - | |
| LDS HOSPITAL, INC | 8TH AVE & C STREET | | | SALT LAKE CITY | UT | 84143 0143 | | | - | |
| LE BLEU 5 GALLON DIVISION | P O BOX 2500 | | | ADVANCE | NC | 27006 | | | 12 72 | |
| LE MANS INDUSTRIES CORP | 79 EXPRESS STREET | | | PLAINVIEW | NY | 11803 | | | - | |
| LEDERLE USE 22955 | P O BOX 7777 W0010 | | | PHILADELPHIA | PA | 19175 | | | - | |
| LEDFORD MEDICAL ELECTRONICS IN | PO DRAWER 1889 | | | JAMESTOWN | NC | 27282 | | | - | |
| LEE COMPANY | PO BOX 30405 | | | NASHVILLE | TN | 37241 0405 | | | - | |
| LEE VISITING NURSE ASSOCIATION | P O BOX 415 | | | LEE | MA | 01238 0415 | | | 6,937 00 | |
| LEEF BROS , INC | 212 JAMES AVENUE NORTH | | | MINNEAPOLIS | MN | 55405 1700 | | | 72 32 | |
| LEGENDARY LEASING, INC | 1336 25TH AVENUE, SUITE 213 | | | FARGO | ND | 58103 | | | - | |
| LEHRER'S FLOWERS | 3191 W 38TH AVE | | | DENVER | CO | 80211 | | | - | CI |
| LEHRER'S FLOWERS | P O BOX 5067 | | | DENVER | CO | 80217 | | | - | CI |
| LEINBACH CLEANING SERVICE | 400 BLUE HAVEN DRIVE | | | KINGSPORT | TN | 37663 | | | - | |
| LEON ROSENKRANZ, M D | 6053 OCEAN TERRACE | | | STATEN ISLAND | NY | 10301 | | | - | |
| LESLIE FONTENOT | 850 KALISTE SALOOM | DAUPHINE BUILDING | SUITE 204 | LAFAYETTE | LA | 70508 | | | - | |
| LESLIE MCKINNON | 30274 POINT MARINA | | | CANYON LAKE | CA | 92587 | | | 66 60 | |
| LEWAN & ASSOCIATES, INC | P O BOX 22855 | | | DENVER | CO | 80222 | | | - | CI |
| LEWER AGENCY, INC | P O BOX 548 | | | BARTLESVILLE | OK | 74005 | | | 8,216 30 | |
| LEWIN AGENCY INC | 165 OLIVER ST | | | RIVERHEAD | NY | 11901 | | | 4,653 00 | |
| LEXI-COMP INC | 1100 TEREX ROAD | | | HUDSON | OH | 44236 3771 | | | - | |
| LEXMARK SERVICE | PO BOX 96612 | | | CHICAGO | IL | 60693 6612 | | | 475 94 | |
| LHS HOME & COMMUNITY CARE | 1801 16TH STREET | | | GREELEY | CO | 80631 | | | - | |
| LHS HOME & COMMUNITY CARE | 907 N POPLAR, SUITE 185 | | | CASPER | WY | 82601 | | | - | |
| LIANT SOFTWARE CORPORATION | P O BOX 841604 | | | DALLAS | TX | 75284 1604 | | | - | |
| LIBERTY COMPRESSION THERAPY | 605 NORTH WHITFORD ROAD | | | EXTON | PA | 19341 | | | 1,675 00 | |
| LIBERTY DAYTON HSP | 1353 N TRAVIS | | | LIBERTY | TX | 77575 | | | - | |
| LIBERTY HOME CARE | 3311 BURNT MILL DR | | | WILMINGTON | NC | 28403 | | | - | |
| LICENSE OFFICE | P O BOX 190 | | | COLUMBIANA | AL | 35051 | | | - | |
| LIFE CARE AT HOME OF UTAH | 181 EAST 5600 | | | MURRAY | UT | 84107 | | | - | |
| LIFE INSURANCE COMPANY OF NORTH AMERICA | 3900 EAST MEXICO AVENUE | SUITE 1400 | ATTN: MS PAM GOKEY | DENVER | CO | 80210 | 86,154 19 | | 86,154 19 | CI |
| LIFE UNIFORM CO | 7918 DODGE STREET | | | OMAHA | NE | 68114 | | | - | |
| LIFE UNIFORM CO | P O BOX 798140 | | | ST LOUIS | MO | 63179 8000 | | | - | |
| LIFECARE PLUS | 12750 CENTER COURT DR | STE #4 | | CERRITOS | CA | 90703 | | | - | |
| LIFELINE MANAGED HOME CARE | 4301 SATURN | SUITE 200 | | GARLAND | TX | 75041 | | | - | |
| LIFESCAN INC | P O BOX 71398 | | | CHICAGO | IL | 60694 | | | 2,621 00 | |
| LIFESLEEP SYSTEMS, INC | 400 OYSTER POINT BLVD | SUITE 112 | | SOUTH SAN FRANCISCO | CA | 94080 | | | - | |
| LIFESOURCE, INC | P O BOX 88287 | | | CHICAGO | IL | 60680 1287 | | | - | CI |
| LIFESOURCE, INC | P O BOX 88287 | | | CHICAGO | IL | 60680 1287 | | | 1,788 00 | |
| LIFESPAN DBA VNSSM | 166 E GOODALE AVE | | | BATTLE CREEK | MI | 49017 | | | - | |
| LIFE-TECH, INC | 4235 GREENBRIAR DR | | | STAFFORD | TX | 774773995 | | | - | |
| LIFEWAY HOME HEALTH | 2028 E BEN WHITE BLVD ST | | | AUSTIN | TX | 78741 | | | - | |
| LIFOAM MFG | 1600 UNION AVE | | | BALTIMORE | MD | 21211 | | | - | |
| LIFOAM MFG | P O BOX 73228 | | | BALTIMORE | MD | 21273 0228 | | | - | |
| LIGHT BULB SUPPLY COMPANY | 361 44TH STREET, S W | | | GRAND RAPIDS | MI | 49548 | | | - | |
| LIGHTHOUSE HOSPICE | 2 EXECUTIVE CAMPUS | SUITE 105 | | CHERRY HILL | NJ | 8003 | | | 3,957 60 | |
| LIGHTING SERVICE, INC | 1609 LOTSIE BLVD | | | ST LOUIS | MO | 63132 | | | - | |
| LIGHTNIN | P O BOX 277886 | | | ATLANTA | GA | 30384 7886 | | | - | |
| LIKEN HOME MEDICAL, INC | P O BOX 5484 | | | PITTSBURGH | PA | 15206 | | | 302,860 17 | |
| LILLY & CO | 1601 WATERSTON | | | AUSTIN | TX | 78703 | | | - | |
| LILLY HEALTH PLAN | LILLY CORPORATE CENTER | | | INDIANAPOLIS | IN | 46285 | | | 2,016 00 | |
| LINCARE, INC | 1106 EAST 27TH STREET | | | HAYS | KS | 67601 | | | - | |
| LINCARE, INC | P O BOX 22950 | | | TUCSON | AZ | 85734 | | | - | |
| LINCARE, INC | P O BOX 996 | | | BLUE SPRINGS | MO | 64013 | | | - | |
| LINCOLN PHARMACY & SURGICAL SUPPLIES | 52 LINCOLN HIGHWAY | | | EDISON | NJ | 8820 | | | 181 57 | |
| LINCOLN PRINTING & GRAPHICS | 15031 PARKWAY LOOP, SUITE C | | | TUSTIN | CA | 92780 | | | - | CI |
| LINDA TAYLOR PHD | PO BOX 533 | 11110 KINILWORTH AVE | | GARRETT PARK | MD | 20896 | | | - | |
| LINDA'S FLOWERS | 2829 DEPOT ROAD | | | HAYWARD | CA | 94545 2359 | | | - | |
| LINEAUX INC | 1626 FRANKLIN ST | | | DENVER | CO | 80218 | | | - | CI |
| LINEAUX INC | 1626 FRANKLIN ST | | | DENVER | CO | 80218 | | | 100 00 | |
| LIPPINCOTT WILLIAMS & WILKINS | P O BOX 1610 | | | HAGERSTOWN | MD | 21741 | | | - | |
| LIRN, PC | 99 TULIP AVENUE | SUITE 406A | | FLORAL PARK | NY | 11001 | | | - | |
| LISA DEGROAT | 15603 DARWIN CT | | | LAUREL | MD | 20707 | | | 41 87 | |
| LISA PARSONS | 5027 4 GREEN MOUNTAIN CIRCLE | | | COLUMBIA | MD | 21044 | | | - | CI |
| LIVESAY DELIVERY | 10952 ROXBURY PLAZA #232 | | | OMAHA | NE | 68137 | | | - | |
| LIVINGSTON INFUSION CARE(NEWARK) | P O BOX 18303 | | | NEWARK | NJ | 07191 8303 | | | 1,439 94 | |
| LIVONIA LOCK & KEY | 33861 FIVE MILE ROAD | | | LIVONIA | MI | 48154 | | | - | CI |
| LIVONIA LOCK & KEY | 33861 FIVE MILE ROAD | | | LIVONIA | MI | 48154 | | | - | |
| LLOYDSILBER ORTHOPEDICS, INC | 2260 INDUSTRIAL HIGHWAY | | | YORK | PA | 17402 0000 | | | 3,341 40 | |
| LMVNA | P O BOX 51452 | | | OXNARD | CA | 93031 | | | 375 00 | |
| LOCAL 395 TRUST FUND | 2111 W LINCOLN HWY | | | MERRILLVILLE | IN | 46410 | | | 1,638 76 | |
| LOCAL EXPRESS, INC | P O BOX 2644 | | | HOUSTON | TX | 77252 2644 | | | - | |
| LOCAL UNION 19427 HEALTH | ONE PARK PLAZA | 11270 W PARK PLACE SUITE 950 | | MILWAUKEE | WI | 53224 | | | - | |
| LOCAL UNION 57 IBEW LIFE & MED | P O BOX 30261 | | | SALT LAKE CITY | UT | 84130 0261 | | | - | |
| LOCKTON INSURANCE BROKERS, INC | P O BOX 92643 | | | LOS ANGELES | CA | 90009 | | | - | CI |
| LOCKWORKS | 16510 REDMOND WAY | | | REDMOND | WA | 98052 | | | - | |
| LOCUST COURT ASSOCIATES | C/O HAROLD S LEVIN INC | 1233 LOCUST STREET | SUITE 200 | PHILADELPHIA | PA | 19107 | | | - | CHC |
| LOGIC SOUTH, INC | P O BOX 1543 | | | IRMO | SC | 29063 | | | - | |
| LOGO WORLD | 136 BLACKFOOT TRAIL | | | LAKE KIOWA | TX | 76240 9508 | | | - | |
| LOMPOC VALLEY HOME HEALTH | 1300 E CYPRESS | SUITE G2 | | SANTA MARIA | CA | 93454 | | | - | |
| LONE STAR RESEARCH | 11 SHALLOW POND PL | | | THE WOODLANDS | TX | 77381 | | | 4,420 50 | |
| LONG ISLAND JEWISH MED CNTR | 1554 NORTHERN BLVD | SUITE 207 | | MANHASSET | NY | 11030 | | | 390,838 64 | |
| LONG ISLAND JEWISH MED CNTR | 1983 MARCUS AVENUE | SUITE E 139 | | NEW HYDE PARK | NY | 11042 | | | 91,057 68 | |
| LONG ISLAND JEWISH MED CNTR | DEPT OF NURSING EDUCATION | 270 05 76TH AVENUE | ATTN. JANICE SCHMIDT | NEW HYDE PARK | NY | 11040 | | | - | |
| LONG ISLAND POWER AUTHORITY | P O BOX 888 | | | HICKSVILLE | NY | 11815 0001 | | | 5,381 65 | |
| LONG ISLAND PRODUCTIONS, INC | 106 CAPITOLA DRIVE | | | DURHAM | NC | 27713 | | | - | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| LONGLEY TIME SYSTEMS, INC | 2327 5TH AVENUE | P O BOX 6 | | MOLINE | IL | 61266 0006 | | | - | |
| LONGMONT UNITED HOME CARE | 2130 MTN VIEW STE B | | | LONGMONT | CO | 80501 | | | 420 00 | |
| LORICK OFFICE PRODUCTS INC | P O BOX 2747 | | | COLUMBIA | SC | 29202 | - | | - | CI |
| LORICK OFFICE PRODUCTS INC | P O BOX 2747 | | | COLUMBIA | SC | 29202 | | | 218 64 | |
| LOS ALAMOS VISITING NURSE SERV | P O BOX 692 | | | LOS ALAMOS | NM | 87544 | | | | |
| LOS ANGELES TIMES | P O BOX 60185 | GENERAL MAIL FACILITY | | LOS ANGELES | CA | 90090 0021 | | | - | |
| LOUISE BARRE | 13302 ALISON STREET | | | WOODBRIGDE | VA | 22191 | - | | 189 00 | |
| LOUISIANA COCA COLA | BOTTLING CO, LTD | P O BOX 54145 | | NEW ORLEANS | LA | 70154 4145 | | | | |
| LOURDES HOME HEALTH SERVICES | 900 HADDON AVE | SUITE 316 | | COLLINGSWOOD | NJ | 8108 | | | 33,155 65 | |
| LOVE BOX COMPANY | P O BOX 870075 | | | KANSAS CITY | MO | 64187 0075 | | | - | |
| LOVING CARE AGENCY, INC | 2175 LEMOINE AVENUE | SUITE 606 | | FORT LEE | NJ | 7024 | | | | |
| LOVING CARE AGENCY INC | 440 WEST STREET | | | FORT LEE | NJ | 7024 | | | - | |
| LOWELL RESPIRATORY SERVICES | 294 VARNUM AVENUE | | | LOWELL | MA | 1854 | | | 2,664 54 | |
| LOWER BUCKS HOME CARE | 501 BATH ROAD | | | BRISTOL | PA | 19007 | | | 109,588 04 | |
| LOWE'S BUSINESS ACCOUNT | PO BOX 105973 DEPT 79 | | | ATLANTA | GA | 30348 5973 | | | - | |
| LOWE'S COMPANIES, INC | BUSINESS ACCOUNT | P O BOX 105973 | DEPT 79 | ATLANTA | GA | 30348 5973 | | | - | |
| LOWE'S COMPANIES, INC | P O BOX 9919 | DEPT 79 | | MACON | GA | 31297 9919 | | | - | |
| LTD COMMODITIES, INC | PO BOX 702 | | | BANNOCKBURN | IL | 60015 0702 | | | - | |
| LTI ORTHOTIC PROSTHETIC CENTER | 1900 FROST ROAD | SUITE 103 | | BRISTOL | PA | 19007 | | | 14,351 89 | |
| LUCENT TECHNOLOGIES | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 1077 | 46 71 | | 46 71 | CI |
| LUCENT TECHNOLOGIES | P O BOX 52602 | | | PHOENIX | AZ | 85072 2602 | - | | - | CI |
| LUCENT TECHNOLOGIES | P O BOX 9001077 | | | LOUISVILLE | KY | 40290 1077 | - | | - | CI |
| LUCENT TECHNOLOGIES | P O BOX 73061 | | | CHICAGO | IL | 60673 3061 | | | 17,978 00 | |
| LUCENT TECHNOLOGIES | PO BOX 9001077 | | | LOUISVILLE | KY | 40290 1077 | | | 3,155 80 | |
| LUCENT TECHNOLOGIES | PO BOX 27 850 | | | KANSAS CITY | MO | 64180 0850 | | | 2,618.39 | |
| LUCENT TECHNOLOGIES | 14400 HERTZ QUAIL SPRINGS PKWY | | | OKLAHOMA CITY | OK | 73134 | | | 998 00 | |
| LUCENT TECHNOLOGIES | P O BOX 10193 | | | VAN NUYS | CA | 91410 0193 | | | 429 95 | |
| LUCENT TECHNOLOGIES | PRODUCT FINANCE | PO BOX 93000 | | CHICAGO | IL | 60673 3000 | | | - | |
| LUCENT TECHNOLOGIES | 1201 MAIN STREET | STE 2100 | | COLUMBIA | SC | 29201 | | | - | |
| LUCENT TECHNOLOGIES | 1371 REYNOLDS AVE., SUITE 100 | | | IRVINE | CA | 92614 | | | - | |
| LUCENT TECHNOLOGIES | P O BOX 27 850 | | | KANSAS CITY | MO | 64180 0850 | | | - | |
| LUCENT TECHNOLOGIES | P O BOX 5332 | | | NEW YORK | NY | 10087 5332 | | | - | |
| LUCENT TECHNOLOGIES | P O BOX 78831 | | | PHOENIX | AZ | 85062 8831 | | | - | |
| LUCENT TECHNOLOGIES | P O BOX 9001077 | | | LOUISVILLE | KY | 40290 1077 | | | - | |
| LUCENT TECHNOLOGIES | P O BOX 9001077 | | | LOUISVILLE | KY | 40290 1077 | | | - | |
| LUCENT TECHNOLOGIES | PO BOX 26231 | | | NEW YORK | NY | 10087 6231 | | | - | |
| LUDLOW MEDICAL PRODUCTS, INC | 595 SPEERS ROAD | | | OAKVILLE | ONT | L6K 2G4 | | | 1,303 33 | |
| LUMINAUD INC | 8688 TYLER BOULEVARD | | | MENTOR | OH | 44060 4348 | | | - | |
| LUSCHER AIR CONDITIONING | 80 OTIS STREET | | | WEST BABYLON | NY | 11704 | | | - | |
| LUTHER MEDICAL PRODUCTS, INC | 14332 CHAMBERS ROAD | | | TUSTIN | CA | 92680 | | | - | |
| LUTHERAN CHILDREN'S HOSPITAL | 7950 WEST JEFFERSON BLVD | | | FORT WAYNE | IN | 46804 4160 | | | - | |
| LUTHERAN HOSPITAL | OF INDIANA | 7950 W JEFFERSON | | FORT WAYNE | IN | 46804 4160 | | | - | |
| LUTHERAN HOSPITAL OF | INDIANA, INC | 7950 WEST JEFFERSON | | FT WAYNE | IN | 468044160 | | | 8 38 | |
| LYLA HEINZ | 4691 ANTHONY PLACE NW | | | ALBANY | OR | 97321 | | | 135 00 | |
| LYNWOOD ROBERTS | TAX COLLECTOR | 231 EAST FORSYTH ST | ROOM 130 | JACKSONVILLE | FL | 32202 3370 | - | | - | CI |
| LYNX MEDICAL PRODUCTS, INC | 3495 LAIRD ROAD | #6 | | MISSISSAUGA | | L5L 5S5 | | 1,711 25 | 1,711.25 | CHC |
| LYON MOVING & STORAGE | 30 S LA PATERA LANE | #6 | | GOLETA | CA | 93117 | | | - | |
| LYON MOVING & STORAGE | P O BOX 673 | | | SANTA BARBARA | CA | 93102 | | | - | |
| M + D CLEANING SERVICE | 19 ARROWOOD PLACE | | | SWEDESBORO | NJ | 8085 | | | - | |
| M H MANDELBAUM ORTH | 116 OAKLAND AVE | | | PORT JEFFERSON | NY | 11777 | | | 150 00 | |
| M C JOHNSON COMPANY, INC | 4292 CORPORATE SOUTH | SUITE C | | NAPLES | FL | 339424753 | | | - | |
| MABIS HEALTHCARE, INC | 28690 N BALLARD DRIVE | | | LAKE FOREST | IL | 60045 | | | - | |
| MABIS HEALTHCARE, INC | DEPT 77 3321 | | | CHICAGO | IL | 60678 3321 | | | - | |
| MACH 1 DELIVERY | 636 W ALLEN AVE #A | | | SAN DIMAS | CA | 91773 | | | - | |
| MACNEILL PEDIATRIC AIDS FOUNDA | 112 LEXINGTON ROAD | | | DRACUT | MA | 1826 | | | - | |
| MADA MEDICAL PRODUCTS, INC | 625 WASHINGTON AVE | | | CARLSTADT | NJ | 7072 | | | - | |
| MADISON HOSPITAL | 900 SECOND AVE | | | MADISON | MN | 56256 | | | - | |
| MADISON NEWSPAPERS, INC | 1901 FISH HATCHERY ROAD | P. O BOX 14080 | | MADISON | WI | 53714 0080 | | | - | |
| MAFFUCCI STORAGE CORPORATION | 140 NEW HIGHWAY | | | N AMITYVILLE | NY | 11701 | | | 15 00 | |
| MAGGIANO'S LITTLE ITALY | 500 16TH ST | | | DENVER | CO | 80202 | - | | - | CI |
| MAGIC EYE COFFEE SERVICE, INC | 2589 S PARK LANE | | | PEMBROKE PARK | FL | 33009 | | | - | |
| MAGNAKLEEN | P O BOX 923 | | | MERIDEN | CT | 6450 | | | - | |
| MAHASKA COUNTY COMMMUNITY HEAL | 1308 17TH EAST | | | OSKALOOSA | IA | 52577 | | | - | |
| MAHC | 2420 HYDE PARK RD, SUITE A | | | JEFFERSON CITY | MO | 65109 4731 | | | - | |
| MAHEC | ATTN. DEPT OF NURSING EDUCATION | 501 BILTMORE AVE | | ASHEVILLE | NC | 28801 | | | - | |
| MAIL HANDLERS BENEFIT PLAN | P O BOX 45118 | | | JACKSONVILLE | FL | 32232 5118 | | | 2,536 02 | |
| MAIL HANDLERS BENEFIT PLAN | PO BOX 52151 | | | PHOENIX | AZ | 85072 2151 | | | 382 50 | |
| MAIL HANDLERS BENEFIT PLAN | P O BOX 6222 | | | ROCKVILLE | MD | 20849 6222 | | | 100 00 | |
| MAILWAUKEE MAILING AND SHIPPING EQUIPMEN | 17020 PHEASANT DR | | | BROOKFIELD | WI | 53005 | | | 239 63 | |
| MAIN AT LOCUST PHARMACY | 129 WEST LOCUST ST | | | DAVENPORT | IA | 52803 | | | - | |
| MAIN PARK II PHASE III | 1450 WEST SAM HOUSTON PARKWAY N | SUITE 100 | | HOUSTON | TX | 77043 | - | | - | CI |
| MAINE BOARD OF PHARMACY | DEPT OF PROFESSIONAL & | FINANICAL REGULATION | 35 STATE HOUSE STATION | AUGUSTA | ME | 4333 | | | - | |
| MAINLINE HEATING & AIR CONDITI | 400 HILLWOOD PARK SOUTH | | | ALABASTER | AL | 35007 | | | - | |
| MAINLINE NURSING HOME | 283 EAST LANCASTER AVE | | | MALVERN | PA | 19355 | | | 300 00 | |
| MAINTENANCE MANAGEMENT CO, IN | 5425 INDUSTRIAL ROAD | | | FORT WAYNE | IN | 46825 | | | - | |
| MAJOR PHARMACEUTICALS, INC | P O. BOX 98458 | | | CHICAGO | IL | 60693 0000 | | | - | |
| MAJOR PHARMACEUTICALS, INC | P O BOX 33025 | | | DETROIT | MI | 48233 | | | - | |
| MAJORS SCIENTIFIC BOOKS, INC | P. O BOX 841294 | | | DALLAS | TX | 75284 1294 | | | - | |
| MAKENA KIHEI TAXI, LTD | P O BOX 1469 | | | KIHEI | HI | 96753 | | | - | |
| MALLINCKRODT INC | PO BOX 100668 | | | PASADENA | CA | 91189 0668 | | | 1,058 20 | |
| MALLINCKRODT INC | P O BOX 73192 | | | CHICAGO | IL | 60673 7192 | | | 534 69 | |
| MALLINCKRODT INC | 21957 NETWORK PLACE | | | CHICAGO | IL | 60673 1219 | | | - | |
| MALLINCKRODT INC | P O BOX 905777 | | | CHARLOTTE | NC | 28290 5777 | | | | |
| MALLINCKRODT INC | P O BOX 730356 | | | DALLAS | TX | 75373 0356 | | | - | |
| MALLINCKRODT INC | P O BOX 75426 | | | CHARLOTTE | NC | 28275 | | | - | |
| MALLINCKRODT ST LOUIS | P O BOX 500600 | | | ST. LOUIS | MO | 63150 | | | - | |
| MALONEY'S OCULAR PROSTHETICS | 4035 SW MERCANTILE DR | SUITE 214 | | LAKE OSWEGO | OR | 97035 | | | 2,100 00 | |
| MALY MULTI SERVICES, INC | 12639 SILVER LAKE ROAD | | | BRIGHTON | MI | 48116 | | | - | |
| MAMSI | P O BOX 935 | | | FREDERICK | MD | 21705 | | | 1,978 67 | |
| MAMSI | 4 TAFT COURT | | | ROCKVILLE | MD | 20850 | | | 71 64 | |
| MANAGED CARE CONSULTANTS | PO BOX 12449 | | | LAS VEGAS | NV | 89112 2449 | | | 3,340 00 | |
| MANAGED HEALTHCARE | NORTHWEST | 2701 NORTHWEST VAUGHN | SUITE 710 | PORTLAND | OR | 97210 | | | - | |
| MANAGED HEALTHCARE ASSOCIATES, | 25 A VREELAND ROAD | | | FLORHAM PARK | NJ | 7932 | | | - | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| MANAGED HEALTHCARE ASSOCIATES. INC | 25 A VREELAND ROAD | | | FLORHAM PARK | NJ | 7932 | | 600 00 | 600 00 | CHC |
| MANAGED HEALTHCARE. INC | 25 BROADWAY | ATTN PATRICIA PARKER | | NEW YORK | NY | 10004 | | | - | |
| MANAGER LINK INC | PERSONNEL CONSULTING | P O BOX 12412 | | DALLAS | TX | 75225 | | | - | |
| MANAGO'S COURIER SERVICE | P O BOX 9675 | | | HAMPTON | VA | 23670-0675 | | | - | |
| MANCHESTER HEALTH SERVICES. INC | P O BOX 1224 | | | MANCHESTER CENTER | VT | 5255 | | | 2,530 00 | |
| MANCHESTER ORTHOPEDIC. INC | 1 MONTGOMERY ST | | | MIDDLETOWN | NY | 10940 | | | 12,720 58 | |
| MANCINI PROPERTIES. INC | 876 S MILPITAS BLVD | PO BOX 361930 | | MILPITAS | CA | 95036-1930 | - | | - | CI |
| MANEKIN CORPORATION | 7165 COLUMBIA GATEWAY DRIVE | | | COLUMBIA | MD | 21046 | | | - | |
| MANITOWOC COMPANY. INC | C/O CLAIM MANAGEMENT SERVICES | PO BOX 10888 | | GREENBAY | WI | 54307-0888 | | | 400 43 | |
| MANNIE JOEL M D INC | 5565 W LAS POSITAS | #340 | | PLEASANTON CA | 94588 | 94588 | | | - | |
| MANPOWER | P O BOX 7247-0208 | | | PHILADELPHIA | PA | 19170-0208 | | | 252 30 | |
| MANPOWER | P O BOX 385 | | | HUNTINGTON | WV | 25708-0385 | | | - | |
| MANPOWER | P O BOX 504031 | | | THE LAKES | NV | 88905-4031 | | | - | |
| MANPOWER INC | P O BOX 7247-0208 | | | PHILADELPHIA | PA | 19170-0208 | | | - | |
| MAPLE OFFICE SUPPLIES. INC | 9 WHIPPANY ROAD | | | WHIPPANY | NJ | 07981 | | | - | |
| MARATHON COMMUNICATIONS | 2001 SECOND ST | PO BOX 1908 | | WAUSAU | WI | 54402 | | | - | |
| MARATHON DELIVERY | PO BOX 272308 | | | HOUSTON | TX | 77277-2308 | | | - | |
| MARATHON OIL COMPANY | HEALTH DESIGN PLUS CAIM DIV C S | 5060 | | FINDLAY | OH | 45839-5060 | | | 108 70 | |
| MARBLEHEAD VNA | WIDGER ROAD MED BLDG | | | MARBLEHEAD | MA | 1945 | | | 2,269 80 | |
| MARCAL MEDICAL. INC | 1114 BENFIELD BLVD | #H | | MILLERSVILLE | MD | 21108-2540 | | | - | |
| MARCIA MILLER | 37718 MAUREEN STREET | | | PALMDALE | CA | 93550 | - | | - | CI |
| MARGANET BLANDFORD | 5733 NORTH 115TH CIRCLE | | | OMAHA | NE | 68164 | | | 20 00 | |
| MARGARET A DAVIS | 1674 PARKSIDE DRIVE | | | WALNUT CREEK | CA | 94596 | | | - | |
| MARGARET HICKS | PO BOX 33 | | | TABLE ROCK | NE | 68447 | | | 20 00 | |
| MARIA PARHAM REGIONAL HOME HEA | PO BOX 1070 | | | CHARLOTTE | NC | 28201 | | | - | |
| MARIAN HOSPITAL HOMECARE | 1300 EASR CYPRESS | SUITE G2 | | SANTA MARIA | CA | 93454 | | | - | |
| MARIAN INFUSION SERVICES | 1054 GRAND AVENUE | # A | | ARROYO GRANDE | CA | 93420 | | | 132 72 | |
| MARIETTA POWER | P O BOX 105384 | BOARD OF LIGHTS & WATER WORKS | | ATLANTA | GA | 30348-5384 | | | 3,418 02 | |
| MARIETTA TROPHY & ENGRAV | 1400 S MARIETTA PARKWAY | SUITE 101 | | MARIETTA | GA | 30067 | | | - | |
| MARIJANE ALLEN | 85 BROOKSIDE DRIVE | | | BRIDGEWATER | MA | 2324 | | | - | |
| MARIL PRODUCTS. INC | 320 WEST 6TH STREET | | | TUSTIN | CA | 92780 | | | 160 81 | |
| MARILYN MACFARLANE | 5637 FLACK DRIVE | | | HOUSTON | TX | 77081 | | | - | |
| MARION COUNTY TREASURER | 200 EAST WASHINGTON STREET | CITY - COUNTY BUILDING | ROOM 1001 | INDIANAPOLIS | IN | 46204 | - | | - | CI |
| MARION'S LINGERIE | 21 WHITING STREET | | | PLAINVIEW | CT | 6062 | | | 333.00 | |
| MARISCHAL INC | PO BOX 299 | | | RICHMOND | UT | 84333 | | | - | |
| MARK A SCHEPERLE MD | 1034 S BRENTWOOD BLVD #880 | | | ST LOUIS | MO | 63124 | | | - | |
| MARK H DE LEGGE. M D | 194 HARBOUR WATCH WAY | | | MT PLEASANT | SC | 29464 | - | | - | CI |
| MARK PROCTOR IN TRUST | FOR INSTANT COURIER | C/O CANCILLA & ASSOCIATES | 372 BAY ST 10TH FLOOR | TORONTO | ON | M5H 2W9 | | - | - | CHC |
| MARKET BASKET. INC | 813 FRANKLIN LAKES ROAD | | | FRANKLIN LAKES | NJ | 7417 | | | - | |
| MARKET PLACE | 350 RIVERMONT DR | | | COLUMBIA | SC | 29210 | | | - | |
| MARLBORO FIRE EXTINGUISHER | 68 WASHINGTON STREET | | | MARLBORO | MA | 01752-2227 | | | - | |
| MARLEN MANUFACTURING & DEVEL CO | 5150 RICHMOND ROAD | | | BEDFORD | OH | 441461380 | | | - | |
| MARLENE YOUNG | 1145 BROADWAY | | | FARGO | ND | 58102 | | | - | |
| MARLIN LEASING CORP | PO BOX 8500-4915 | | | PHILADELPHIA | PA | 19178-4915 | | - | - | CHC |
| MARPAC INC | 3819 HAWKINS STREET NE | | | ALBUQUERQUE | NM | 87109 | | | 182 00 | |
| MARQUEST MEDICAL PRODUCTS. INC | DEPT 867 | | | DENVER | CO | 802910867 | | | - | |
| MARQUETTE MEDICAL INC | 1114 BENFIELD BLVD | SUITE K | | MILLERSVILLE | MD | 21108 | | | - | |
| MARRA'S HOME CARE | 36 EMPSALL PLAZA | | | WATERTOWN | NY | 13601 | | | 1,255.49 | |
| MARRIOTT | 11 CORPORATE WOODS BLVD | | | ALBANY | NY | 12211 | | | - | |
| MARRIOTT LINCOLNSHIRE RESORT | 10 MARRIOTT DRIVE | | | LINCOLNSHIRE | IL | 60069 | | | - | |
| MARSH USA INC | 1225 17TH STREET. SUITE 2100 | | | DENVER | CO | 80203 | - | | - | CI |
| MARSH USA INC | P O BOX 44078 | | | SAN FRANCISO | CA | 94144-4078 | - | | - | CI |
| MARSHALL HOSPITAL HOME CARE | PO BOX 45680 | | | SAN FRANCISCO | CA | 94145-0680 | | | - | |
| MARSHALL MEDICAL SYSTEMS & EQUIP | P O BOX 2414 | | | GLEN ELLYN | IL | 60138 | | | 80 70 | |
| MARTIN FROBISHER | 355 16TH AVENUE NE | | | ST PETERSBURG | FL | 33704 | - | | - | CI |
| MARTIN STAFFING RESOURCES | 1777 BOTELHO DR STE. 275 | | | WALNUT CREEK | CA | 94596 | | | - | |
| MARTRAC | PO BOX 1309 | | | PARAMUS | NJ | 07653-1309 | | | - | |
| MARY ERIN ROBERTSON | 1737 WEST 183RD STREET | | | HOMEWOOD | IL | 60430 | | | - | |
| MARY GREELEY MED CENTER | 117 ELEVENTH ST | | | AMES | IA | 50010 | | | - | |
| MARY LANNING MEMORIAL HOSPITAL | 715 NORTH ST JOSEPH AVENUE | | | HASTINGS | NE | 68901 | | | - | |
| MARY M DONATO | 30 SARATOGA DRIVE | | | NEW CASTLE | DE | 19720 | | | - | |
| MARYLAND BOARD OF PHARMACY | 4201 PATTERSON AVE | | | BALTIMORE | MD | 21215 | | | - | |
| MASON GENERAL HOSPITAL | 901 MT VIEW DRIVE BLDG 1 | P O BOX 1668 | | SHELTON | WA | 98584 | | | - | |
| MASS MUTUAL LIFE INS COMPANY | P. O. BOX 9048 | | | SPRINGFIELD | MA | 01102-9048 | - | | - | CI |
| MASTER BREW BEVERAGES. INC | P O BOX 1508 | | | NORTHBROOK | IL | 60065-1508 | | | 118 11 | |
| MASTER MEDICAL CORPORATION | 9951 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | | | - | |
| MASTER PROTECTION CORPORATION | FIREMASTER-TEXAS REGION | P O BOX 2238 | | SANTA MONICA | CA | 90407-2238 | | | - | |
| MASTERMAN'S LLP | AUBURN INDUSTRIAL PARK | P.O BOX 411 | | AUBURN | MA | 01501-0411 | | | - | |
| MATERIAL HANDLING CORPORATION | P O BOX 76 | | | WICHITA | KS | 67201-0076 | | | - | |
| MATHIAS LOCK & KEY | 1795 WELTON ST | | | DENVER | CO | 80202-4216 | - | | - | CI |
| MATRIA HEALTHCARE. INC | 1850 PARKWAY PLACE. 12 FLOOR | | | MARIETTA | GA | 30067 | | | - | |
| MATT GATES | 9375 MCCLUMPHA ROAD | | | PLYMOUTH | MI | 48170 | | | - | |
| MATTHEW THORNTON | HEALTH PLAN | PO BOX 5900 | | LEWISTON | ME | 04241-5900 | | | - | |
| MATTHEWS PROFESSIONAL | EMPLOYMENT SPECIALIST | P O BOX 9002 | | GURNEE | IL | 60031-9002 | | | - | |
| MAUREEN PERRY | 18816 PARKWAY LANE | | | MOKENA | IL | 60448 | | | - | |
| MAURER'S TEXTILE RENTAL SERVIC | P O BOX 416 | | | DEWITT | MI | 48820 | | | - | |
| MAURO RIVERA | 45 4TH AVENUE | APT J | | CHULA VISTA | CA | 91910 | | | 100 00 | |
| MAURY REGIONAL HOME SERVICE | 854 W JAMES CAMPBELL BLVD | | | COLUMBIA | TN | 38401 | | | - | |
| MAXICARE | 1149 S BROADWAY STREET | | | LOS ANGELES | CA | 90015 | | | - | |
| MAXIM GROUP. INC | PO BOX 198572 | | | ATLANTA | GA | 30384-8572 | | | - | |
| MAXIM HEALTHCARE SERVICES | 6835 DEERPATH ROAD | | | BALTIMORE | MD | 21227 | - | | - | CI |
| MAXIM HEALTHCARE SERVICES | P O BOX 631191 | | | BALTIMORE | MD | 21263-1191 | | | - | |
| MAXXIM MEDICAL | CASE MANAGEMENT DIVISION | P. O. BOX 841881 | | DALLAS | TX | 75284-1881 | | | - | CHC |
| MAXXIM MEDICAL | WINFIELD DIVISION | 9750 DISTRIBUTION AVE | | SAN DIEGO | CA | 92121 | | - | - | CHC |
| MAYFLOWER TRANSIT. INC | P O BOX 198160 | | | ATLANTA | GA | 30384 | | - | - | CHC |
| MAYO CLINIC JACKSONVILLE EDUCA | DIVISION OF EDUCATION SERVICES 147N | 4500 SAN PABLO ROAD | | JACKSONVILLE | FL | 32224 | - | | - | CI |
| MAYO CLINIC JACKSONVILLE EDUCA | DIVISION OF EDUCATION SERVICES 147N | 4500 SAN PABLO ROAD | | JACKSONVILLE | FL | 32224 | | | - | |
| MAYO MANAGEMENT SERVICES. INC | NORWEST SUITE 401 | 21 FIRST STREET SW | | ROCHESTER | MN | 55902 | | | 3,251 19 | |
| MAYS PLUS INC | P O BOX 5 | | | ANTLERS | OK | 74523 | | | 570 00 | |
| MAZON ASSOCIATES. INC | PO BOX 166858 | | | IRVING | TX | 75016-6858 | | | - | |
| MBC MULTI TENANT | 1119 S MILLIKEN AVE | SUITE B | | ONTARIO | CA | 91761A | | | - | |
| MC CARL'S SERVICES. INC | P O BOX 642268 | | | PITTSBURGH | PA | 15264-2268 | | | - | |
| M-C MAT SERVICE | 2453 POWERS AVENUE. N W | | | GRAND RAPIDS | MI | 49544-1863 | | | 37 50 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | LegEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| M CARE | ADMINISTRATIVE OFFICES | 2301 COMMONWEALTH BLVD | | ANN ARBOR | MI | 48105-1573 | | | 18,904.91 | |
| MCBRIDE ELECTRIC | 2882 AMWILER ROAD | | | ATLANTA | GA | 30360-2804 | | | | CI |
| MCCORMICK'S FISH HOUSE | 1659 WAZEE STREET | | | DENVER | CO | 80202 | | | | CI |
| MCCUTCHEN, DOYLE, BROWN & ENER | 3 EMBARCADERO CENTER | COUNSELORS @ LAW | | SAN FRANCISCO | CA | 94111 | | | | CI |
| MCDONALD, GREG | 3862 REGENTS WAY | | | OVIEDO | FL | 32765 | | | | |
| MCDONOUGH DISTRICT HOSPITAL | 525 E GRANT ST | | | MACOMB | IL | 61455 | | | | |
| MCDONOUGH DISTRICT HOSPITAL | PO BOX 1179 | | | MACOMB | IL | 61455 | | | | |
| MCDOWELL HOME HEALTH | 140 SPAULDING RD | | | MARION | NC | 28752 | | | | |
| MCDOWELL HOME HEALTH | 203 KOONE ROAD | | | SPINDALE | NC | 28160 | | | | |
| MCDOWELL HOME HEALTH | 221 CALAHAN KOON RD | | | SPRINGDALE | NC | 28161 | | | | |
| MCGAW LOS ANGELES | 6021 SOUTH SYRACUSE WAY | SUITE 190 A | ATTN MR WILLIAM C WARNER | ENGLEWOOD | CO | 80111 | | 217,464.22 | 217,464.22 | CHC |
| MCGRATH, NORTH, MULLIN & KRATZ | 1 CENTRAL PARK PLAZA | SUITE 1400 | | OMAHA | NE | 68102 | | 2,890.00 | 2,890.00 | CHC |
| MCH SERVICES | THREE PARKWAY CTR EAST | 2020 ARDMORE BLVD, STE 270 | | PITTSBURGH | PA | 15221 | | | 6,570.00 | |
| MCHH | 534 ROLAND AVE | | | JACKSON | TN | 38301 | | | | |
| MCI | P O BOX 371973 | 101 872-3360-9 | | PITTSBURGH | PA | 15250-7973 | | | 3,084.79 | |
| MCI | MCI WORLDCOM RES SERVICE | P O BOX 52252 | | PHEONIX | AZ | 85072-2252 | | | | |
| MCI | P O BOX 672025 | | | DALLAS | TX | 75267-2025 | | | | |
| MCI | P O BOX 70699 | | | CHICAGO | IL | 60673-0699 | | | | |
| MCI | P O BOX 371392 | | | PITTSBURGH | PA | 15250-7392 | | | | |
| MCI | PO BOX 371973 | | | PITTSBURGH | PA | 15250-7973 | | | | |
| MCI | PO BOX 672025 | | | DALLAS | TX | 75267-2025 | | | | |
| MCIWORLDCOM | MCIWORLDCOM RES SERVICE | P O BOX 52252 | | PHOENIX | AZ | 85072-2252 | | | | |
| MCKENZIE WILLAMETTE HC SE | 1460 'G' STREET | | | SPRINGFIELD | OR | 97477 | | | 225.00 | |
| MCKESSON AUTOMATED PRESCRIPTIO | P O BOX 62816 | | | NEW ORLEANS | LA | 70162-2816 | | | | |
| MCKESSON DRUG COMPANY | DEPT SC | P O BOX 100681 | | PASADENA | CA | 91189-0681 | | | | |
| MCKESSON DRUG CO-WILSONVILLE | 9700 SW COMMERCE CIRCLE | | | WILSONVILLE | OR | 97070 | | | | |
| MCKESSON DRUG SANTA FE SPRING | BOX #2116 #147 | 9501 NORWALK BLVD | | SANTA FE SPRING | CA | 90670 | | | | |
| MCKESSON GENERAL MEDICAL | P O BOX 371269 | | | PITTSBURGH | PA | 15250-7269 | | | | |
| MCKESSON GENERAL MEDICAL DALLAS | DEPT 0701 PO BOX 120001 | | | DALLAS | TX | 753120701 | | | 805.85 | |
| MCKESSON WATER PRODUCTS | CRYSTAL BOTTLED WATERS | P O BOX 7126 | | PASADENA | CA | 91109-7126 | | | | |
| MCKINLEY MEDICAL LLP | 4080 YOUNGFILED STREET | | | WHEATRIDGE | CO | 80033 | | | 375.25 | |
| MCKINNEY, DOROTHEA | 4395 CAPE AY AVENUE | | | SAN DIEGO | CA | 92107 | | | | |
| MCLAUGHLIN PHYSICAL THERAPY | 18 SOUTH CENTER STREET | | | SOUTHINGTON | CT | 6489 | | | 122.85 | |
| MCLEAN COMM & HOME CARE SERV | 75 GREAT POND ROAD | | | SIMSBURY | CT | 6070 | | | 5,724.94 | |
| MCLEOD HOME HEALTH, INC | 1945 WEST PALMETTO STREET | | | FLORENCE | SC | 29501 | | | | |
| MCLEOD HOME HEALTH, INC | 901 E CHEVES ST | | | FLORENCE | SC | 29506 | | | | |
| MCLEODUSA | P O BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | | | | |
| MCLEODUSA | PO BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | | | | |
| MCLUCAS BROS CONTRACTING | 95 HUNTERS RUN RD | | | HONEY BROOK | PA | 19344 | | | | CI |
| MCLUCAS BROS CONTRACTING | 95 HUNTERS RUN RD | | | HONEY BROOK | PA | 19344 | | | | |
| MCNUTT SERVICE GROUP, INC | 111 SUGAR LOAF ROAD | | | HENDERSONVILLE | NC | 28792 | | | | |
| MCQUAY INTERNATIONAL | 1056 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | | | | |
| MCQUAY INTERNATIONAL | P O BOX 2278 | | | CAROL STREAM | IL | 60132-2278 | | | | |
| MCS HEALTHCARE | 4131 109TH STREET | | | URBANDALE | IA | 50322 | | | | |
| MCS, INC | 400 PENN CENTER BLVD | | | PITTSBURGH | PA | 15235 | | | | |
| MCS, INC | P O BOX 5417 | | | WOBURN | MA | 01815-0417 | | | | |
| MCSHANE'S | 1844 45TH STREET | | | MUENSTER | IN | 46321-3981 | | | | |
| MCSI | DEPT 0231 | | | COLUMBUS | OH | 43265-0231 | | | | |
| MD HOME HEALTH & STAFFING | HOME HEALTH SERVICES | 610 PAVILION | | JENKINTOWN | PA | 19046 | | | 10,832.06 | |
| MD HOME HEALTH & STAFFING | 3015 COLLEGE HEIGHTS BLVD | | | ALLENTOWN | PA | 18104 | | | 988.50 | |
| MD HOME HEALTH & STAFFING | 5727 N 7TH ST | SUITE 401 | | PHOENIX | AZ | 85014 | | | | |
| MDNY HEALTH PLAN | 1 HUNTINGTON QUADRANGLE | SUITE 4C01 | | MELVILLE | NY | 11746 | | | 1,343.70 | |
| MDS ASSOCIATES, INC | 61 INNSBRUCK DRIVE | | | CHEEKTOWAGA | NY | 14227 | | | | |
| MDS, INC | 227 CONCORD AVE | | | W HEMPSTEAD | NY | 11552 | | | 600.00 | |
| MDS, INC | ASSOCIATES | 61 INNSBRUCK DR | | CHEEKTOWAGA | NY | 14227 | | | | |
| MEAD JOHNSON NUTR GROUP-CHICAGO | P O BOX 95614 | | | CHICAGO | IL | 60694 | | | 7,744.35 | |
| MEADOR STAFFING | PO BOX 2001 | | | PASADENA | TX | 75501-2001 | | | | |
| MECHANICAL SERVICE & SYSTEMS, | 7021 SOUTH 400 WEST | | | MIDVALE | UT | 84047 | | | | |
| MED ALLIANCE GROUP INC | 120 EASY STREET #13 | | | CAROL STREAM | IL | 60188 | | | 115.28 | |
| MED ALLIANCE GROUP, INC | 120 EASY STREET, #13 | | | CAROL STREAM | IL | 60188 | | | | |
| MED CARE | 2921 SOUTH SAVIERS RD | | | OXNARD | CA | 93033 | | | | CHC |
| MED CARE MEDICAL GROUP, INC | P O BOX 10069 | | | SWANZEY | NH | 3446 | | | | |
| MED CTR HOME CARE JOHNSON | 1807 WEST MKT ST | | | JOHNSON CITY | TN | 37603 | | | | |
| MED LAB INSTRUMENT SERVICE | 706 HILLCREST ROAD | | | MILAN | IL | 61264 | | | | |
| MED SOURCE | 3130 AUGUSTA ROAD | | | WEST COLUMBIA | SC | 29170 | | | 16,233.67 | |
| MED TECH ENVIRNOMENTAL LTD | 17 MELAINE DRIVE | | | BRAMPTON | ON | L6T 4K8 | | 899.68 | 899.68 | CHC |
| MEDBLOC INCORPORATED | 700 ENSMINGER RD, STE 112 | | | TONAWANDA | NY | 14150 | | | | |
| MEDCARE EQUIPMENT | WESTMORELAND HOSPITAL | 443 W PITTSBURG ST | | GREENBURG | PA | 15601 | | | | |
| MEDCARE EXPRESS DEL SVCS INC | 4776 RESEARCH DRIVE | | | SAN ANTONIO | TX | 78240 | | | | |
| MEDCARE MEDICAL GROUP INC | PO BOX 10069 | | | SWANZEY | NJ | 3446 | | | | |
| MEDCARE MEDICAL GROUP, INC | PO BOX 10069 | | | SWANZEY | NH | 03446 | | | 2,739.00 | |
| MEDCARE PLUS | 7351 ASSATEAGUE DRIVE | COLUMBIA EASTGATE SHOPPING CTR | | JESSUP | MD | 20794 | | | | |
| MED CARE, INC | 160 S MAIN ST | | | MILFORD | MA | 01757 | | | | |
| MED CENTER HOME HEALTH CARE | 72 GRAY'S BRIDGE ROAD | | | BROOKFIELD | CT | 6804 | | | 1,403.59 | |
| MEDCOM PROFESSIONAL SERVICES, | P O BOX 1621 | | | LEVITTOWN | PA | 19058 | | | | CI |
| MEDCOM PROFESSIONAL SERVICES, | P O BOX 1621 | | | LEVITTOWN | PA | 19058 | | | | |
| MEDCOM, INC | 3818 RIVER DRIVE | | | COLUMBIA | SC | 29201 | | | | |
| MEDCORP HEALTH SYSTEMS, INC | 1718 ST JULIAN | | | COLUMBIA | SC | 29204 | | | | |
| MEDCORP HEALTH SYSTEMS, INC | 1718 ST JULIAN STREET | | | COLUMBIA | SC | 29204 | | | | |
| MEDCORP HEALTH SYSTEMS, INC | 3321 FOREST DR STE 7 | | | COLUMBIA | SC | 29204 | | | | |
| MEDE AMERICA | P O BOX 74988 | | | CLEVELAND | OH | 44194 | | | | |
| MEDELA, INC | P O BOX 660 | | | MCHENRY | IL | 60050 | | | | |
| MEDELA, INC | P O BOX 579 | | | MCHENRY | IL | 60051-0579 | | | | |
| MEDEX AMBULATORY INFUSION | SYSTEMS ATTN: ACCTS RECEIVABLE | P O BOX 0321 | | DENVER | CO | 802560321 | | | | |
| MEDEX INC | 3637 LACON ROAD | | | HILLIARD | OH | 430261289 | | | | |
| MEDFONE NATIONWIDE INC | 3305 JERUSALEM AVENUE | SUITE 100 | | WANTAGH | NY | 11793-2028 | | | | |
| MEDI TECH HOME HEALTH | 4562 WESTINGHOUSE ST | | | VENTURA | CA | 93003 | | | | |
| MEDIA AMERICA | P O BOX 682268 | | | FRANKLIN | TN | 37068-2268 | | | | |
| MEDIA GENERAL NEWSPAPER | FLORIDA NEWSPAPERS | PO BOX 85000 | | RICHMOND | VA | 23261-5000 | | | | |
| MEDIA GENERAL NEWSPAPER | P O BOX 30550 | | | TAMPA | FL | 33630-0550 | | | | |
| MEDIA GENERAL | FLORIDA NEWSPAPERS | P O BOX 85000 | | RICHMOND | VA | 23261-5000 | | | | |
| MEDICA CHOICE | P O BOX 1535 | | | PITTSBURGH | PA | 15230 | | | 3,276.03 | |
| MEDICA CHOICE | P O BOX 9310 | | | MINNEAPOLIS | MN | 55440-9310 | | | 140.47 | |