# CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | Cr Balance | CHC Balance | Balance |
|---|---|---|---|---|---|---|---|---|---|
| MEDICAL & HOMECARE ESCORT SERV | 209 ROSIA AVE | | | PORTLAND | OR | 97212 | | | 18,416.42 |
| MEDICAL ANSWERING SERVICE OF O | 122 NE 3RD AVE | | | PORTLAND | OR | 97211 | | | |
| MEDICAL ARTS ASSOCIATES | 821 SE 14TH AVENUE | | | MINNEAPOLIS | MN | 55414-1825 | | | |
| MEDICAL CENTER HEALTHCARE SERVICES | 4500 WYOMING AVE. W | | | NEWARK | NJ | 7201 | | | |
| MEDICAL CENTER HOME CARE SERV | P O BOX 5327 | | | JOHNSON CITY | NC | 27602-5327 | | | 50.14 |
| MEDICAL CENTER HOME HEALTH | P O BOX 2528 | | | BOONE | NC | 28607 | | | 1,459.93 |
| MEDICAL COLLECTIONS INC | P O BOX 127 | | | DURANT | OK | 74702 | | | |
| MEDICAL CENTER PHARMACY | 1100 SOUTHGATE | | | PENDLETON | OR | 97801 | | | 1,166.00 |
| MEDICAL CLAIM MANAGEMENT | 7035 SOUTH 220TH STREET | | | CRANBURY | NJ | 8512 | | | |
| MEDICAL DELIVERY SYSTEMS INC | 217 CORPORATE AVE | | | KENT | WA | 98032 | | | 49,217.00 |
| MEDICAL SERVICES INC | P O BOX 19230 | | | LOUISVILLE | KY | 40259/0230 | | | |
| MEDICAL DISTRIBUTION INC | P O BOX 19230 | | | LOUISVILLE | KY | 40259 | | | 1,320.00 |
| MEDICAL DISTRIBUTION INC | P O BOX 10689 | | | DES MOINES | IA | 50336 | | | 1370.00 |
| MEDICAL COMPANYS | 1111 WEST | | | KANSAS CITY | MO | 64111 | | | 251.38 |
| MEDICAL EMPLOYMENT DIRECTORY INC | 4520 MADISON AVENUE | | | KANSAS CITY | MO | 64111 | | | |
| MEDICAL EQUIPMENT & SUPPLY | 931 FELTON ROAD | | | NORTHFIELD | MN | 55057 | | | |
| MEDICAL EQUIPMENT DISTRIBUTORS | 8319 VIRGINIA STREET | | | MERRILLVILLE | IN | 46410-2229 | | | |
| MEDICAL HOMECARE SERVICES | 854 NORTHERN BLVD | | | CLARK SUMMIT | PA | 18504 | | | |
| MEDICAL HOMECARE SERVICES 2 | P O BOX 872 | | | METAIRIE | LA | 70004 | | | |
| MEDICAL HORIZONS INC | 2626 299TH PLACE | | | KENT | WA | 98031 | | | |
| MEDICAL INDUSTRIES AMERICA IN | 11914 W CARROLL ST 308 | | | MILPITAS | CA | 95035 | | | |
| MEDICAL LAUNDRY SERVICES | P O BOX 671 | | | MISSION | KS | 66201 | | | |
| MEDICAL LETTER INC | 6292 E WEAVER DRIVE | | | ENGLEWOOD | CO | 80111 | | | 441.76 |
| MEDICAL LIABILITY CONSULTANTS | 10921 WILSHIRE LANE | | | COOKEVILLE | TN | 21200 | | 6,781.96 | 6,781.96 CHC |
| MEDICAL MARKETING SOLUTIONS | 10921 WILLIAMSON LANE | | | COOKEVILLE | TN | 21093 | | | |
| MEDICAL MARKETING INCORPORATE | 7 ATLESE PLACE | | | AUSTIN | TX | 78733 | | | |
| MEDICAL SERVICE BUREAU | 1310 CLINTON AVENUE EAST | | | MISSISSAUGA | ON | L4W 2L4 | | | |
| MEDICAL MART INC | 1310 CLINTON AVENUE EAST | | | SOUTH EASTON | MA | 02375 | | | |
| MEDICAL MART INC | OF OMAK FALLS | | | IDAHO FALLS | ID | 83403-2667 | | | 140.00 |
| MEDICAL MUTUAL OF OHIO | 2060 EAST STREET | | | CLEVELAND | OH | 44115-1395 | | | |
| MEDICAL PATHOLOGY LAB LTD | 2321 NORTH 24TH | | | KANSAS CITY | KS | 64112 | | | 2,147.60 |
| MEDICAL PLUS PHARMACY | P O BOX 926 | | | MERIDIAN | MS | 39302 | | | |
| MEDICAL REPAIR SERVICE INC | 3906 HOT SPRINGS DRIVE | | | DENNING | LA | 70001 | | | |
| MEDICAL RESOURCES STAFFING | 4401 DIVISION | | | METAIRIE | LA | 70002 | | | 499.00 |
| MEDICAL SERVICE BUREAU INC | SUITE 14 | FILE 55391 | | LOS ANGELES | CA | 90075 | | 874,309.83 | 874,309.83 CHC |
| MEDICAL SERVICES INC | FEE 55391 | | | CANNON FALLS | MN | 55009-1347 | | | |
| MEDICAL SERVICES INC | P O BOX 142511 | | | AUSTIN | TX | 78714-2931 | | | |
| MEDICAL SOLUTIONS INC | 502 MEADOW COURT | | | DES MOINES | IA | 50309 | | | |
| MEDICAL SPECIALTIES INC | 58 NORFOLK AVE | 2224 HWY 20 NORTH | | SOUTH EASTON | MA | 02375/0603 | | | |
| MEDICAL SUPPLY INC | P O BOX 127 | | | INDIANAPOLIS | IN | 46206-1827 | | | |
| MEDICAL SYSTEMS CORPORATION OF | 2406 SEVENTH AVE | | | METAIRIE | LA | 70001 | | | |
| MEDICAL TEAM INC | 8658 MAIN | | | HOUMA | LA | 70603 | | | |
| MEDICAL TEAM INC | 9065 OUTMAN DRIVE | ATTN: JOHN MILLS | | SAN ANTONIO | TX | 78212 | | | |
| MEDICAL TEAM INC | 1222 NORTH MAIN AVENUE | | | SAN ANTONIO | TX | 78201 | | | |
| MEDICAL WEST HEALTHCARE | 131 EVERGREEN OURT | SUITE 508 | | SALT LAKE CITY | UT | 84127-0116 | | | 22.26 |
| MEDICAL WEST HEALTHCARE | 131 EVERGREEN OURT | SUITE 505 | | SALT LAKE CITY | UT | 84127-0116 | | | 184.00 |
| MEDICAL WEST HEALTHCARE | CENTER INC | 446 | | FENTON | MO | 48430 | | | 75.00 |
| MEDICAL WHOLESALE SUPPLY | 3121 THOMPSON RD | | | FENTON | MI | 63026 | | | 84.00 |
| MEDIMARK INC | 3500 ELM WOOD DRIVE | | | MUSKOGAN | | 58606 | | | |
| MEDILINE INDUSTRIES INC | 35 W WILSHIRE BLVD | 1 MEDIO PLAZA | | GAITHERSBURG | MD | 20878 | | | 513.00 |
| MEDILINE INDUSTRIES INC | ONE MEDILINE PLACE | P O BOX 61900 | | GAITHERSBURG | MD | 20879 | | | |
| MEDIMUNE INC | 12923 | | | PENNSAUKEN | NJ | 08110-1471 | | | 5,556.60 |
| MEDIPHONE | ALTERNATE ONE MEDILINE | | | HARRISBURG | PA | 17105-7990 | | | |
| MEDI-HEALTHCARE | 1222 NORTH CAMERON ST | 1 MEDIO PLACE | | PHILADELPHIA | PA | 17105-7990 | | 53,669.78 | 53,669.78 Cl |
| MEDIMMUNE LIFE SUPPORT | P O BOX 7777 M-0815 | UNIT 10 | | PENNSAUKEN | NJ | 08110 | | | |
| MEDIPHONE OXYGEN CARE | 111 W COLUMBIA AVE | P O BOX 7777 M-0815 | | PHILADELPHIA | PA | 19178-0815 | | | 20,178.05 |
| MEDISYS INC | 8555 TORBRAM ROAD | | | LAWRENCEBURG | TN | 38464 | | 20,178.05 | 20,178.05 CHC |
| MEDPIKE INC | 7518 BRIANWOOD AVE | | | BRAMPTON | ONT | L6T 5M1 | | | 1,156.00 |
| MED-PAX INCORPORATED | 661 #2 JOINT CT | | | MISSISSAUGA | | L4T-4H1 | | | 203.75 |
| MED-STAT PHARMACY SERVICES | 3604 E NORTH COLUMBUS ROAD | | | PORT JEFFERSON | NY | 11177 | | | 1,689.53 |
| MED-STAT PHARMACY SERVICES | 955 SHOTGUN RD | | | SUNRISE | FL | 33326 | | | |
| MEDSTATION | BOSTON SCIENTIFIC CORPORATION | ONE BOSTON SCIENTIFIC PLACE | | NATICK | MA | 01760 | | | |
| MEDTRONIC | 3644 E RAY ROAD B116 | | | PHOENIX | AZ | 85044 | | | 150.00 |
| MEDSHARES INC | P O BOX 97201 | | | MUNDELEIN | IL | 60060-4486 | | | 479.08 |
| MEDSHARES INC | P O BOX 97201 | | | CHICAGO | IL | 60675-2301 | | | 154.92 |
| MEDSHARES INC | P O BOX 92301 | | | CHICAGO | IL | 60675-2301 | | | 44.62 |
| MEDSHARES NURSING SERVICES | 133  W CONGRESS SQUARE | | | CHICAGO | IL | 60675-2301 | | | |
| MEDSHARES NURSING SERVICES | 2203 WEST BROAD STREET | | | RICHMOND | VA | 23220 | | | 2,608.77 |
| MEDSHARES NURSING SERVICES | P O BOX 497 | ATTN: STACY TROLETT | 10983 N KENDALL DR SUITE | | MIAMI | FL | 33176 | | | |
| MEDSHARES INC | 40 WOODLAND AVE | | | LAWRENCEVILLE | GA | 30245 | | | |
| MEDSHARES GROUP INC | 11 SE 10983 N KENDALL DRIVE | | | MIAMI | FL | 33176 | | | |
| MEDSHARES NURSING SVCS | P O BOX 792018 | STE 107 | | DAYTON | OH | 45401 | | | |
| MEDSURG INC | DEPT 19486 | | | COLUMBUS | OH | 43218-9486 | | | |
| MEDTRANS HEALTH HEALTH SUPPL | 2716 UNION ST | | | MEMPHIS | TN | 38112 | | | |
| MEDSURG INC | 201 S HOLCOMB DRIVE | SUITE 211 | | THOUSAND OAKS | CA | 91360-3726 | | | |
| MEDSHARES NURSING SERVICES | P O BOX L 9076 | | | COLUMBUS | OH | 43260 | | | 900.00 |
| MEDSHARES NURSING SERVICES | 131 S CONGRESS BRIDGE SQUARE | | | JACKSON | MS | 39216 | | | 3500 |
| MEDSHARES INC | | | | RICHMOND | VA | 23220 | | | |
| MEDSTAFF INC | 3110 E LA PALMA STE H | | | ANAHEIM | CA | 92806 | | | |
| MEDSTAR MEDICAL GROUP | 901 SUMMER STREET | | | CANTON | MA | 02021 | | | 441.72 |

CONAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance $ | Lock |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDSTAT SYSTEMS | 5155 E. RIVER ROAD, SUITE 407 | | | FRIDLEY | MN | 55421 | | | | CHC |
| MEDTRAK MEDICARE & STAFFING | P O BOX 190833 | | | DALLAS | TX | 75119 | | | | CHC |
| MEDTEC MEDICAL INC | 1600 BARCLAY BLVD | | | BUFFALO GROVE | IL | 60089 | | | | IL |
| MEDS TECHS SUPPORT SERVICES | 3991 SOUTH BRISTOL DRIVE, #136 | | | SANTA ANA | CA | 92704 | | | | CA |
| MEDSTEP PERSONNEL SERVICES 2 | 1875 CENTURY BLVD | SUITE #312 | | ATLANTA HEIGHTS | GA | 95640 | | | | GA |
| MEDTEST EXPRESS | N/E 97313 | P O BOX 1450 | | MANKATO | MN | 10345 | | | | MN |
| MEDICAL LABORATORIES | 3130 AUSTIN AVE | | | NILES | IL | 55421, 9713 | | | | IL |
| MEDTOX, INC | N/E 97313 | | | NILES | IL | 02114 | | | | IL |
| MEDTRONIC | P O BOX 70096 | | | WINNEAPOLIS | MN | 55440 | | | | MN |
| MEDTRONIC | P O BOX 955198 | | | CHARLOTTE | NC | 29375 | | | | NC |
| MEDTRONIC INC MINNEAPOLIS | NEURO DIVISION | | | DALLAS | TX | 75395 1036 | | | | |
| MEDTRONIC | P O BOX 91310 | | | MINNEAPOLIS | MN | 55421 | | | | |
| MEDWAY DEVERS | MERRILL LYNCH CANADA TOWER | 800 53RD AVE NE | | OMAHA | NE | 68103 2810 | 44,523.00 | 44,523.00 | 44,523.00 | |
| MELLON FIRST UNITED LEASING | P O BOX 679 | | | TORONTO | ON | CANADA | | | | |
| MELLON FIRST UNITED LEASING | P O BOX 678 | | | DEERFIELD | IL | 60015 0067 | | | | |
| MELLON FIRST UNITED LEASING | P O BOX 678 | | | DEERFIELD | IL | 60015 | | | | |
| MEMPHIS LAMP INC | 3724 SE 51ST STREET | | | OKLAHOMA CITY | OK | 73135 | | | | |
| MELODY BANKING | P O BOX 201370 | | | MIAMI | FL | 33126 | | | | |
| MENDOCE | 1ST CARTER STREET | | | ROCHESTER | NY | 14602 | 529.00 | 525.00 | 525.00 | |
| MEMORIAL AMPUTATION UNIT | P O BOX 95190 | 200 KING STREET WEST | SUITE 1100 BOX 11 | LAGUNA HILLS | CA | 92654 | | | | |
| MEMORIAL HHA & HOSPICE/SALEM MO | 700 N BROADWAY | | | LEYDEN | NJ | 8270 | 264.77 | 264.77 | 264.77 | |
| MEMORIAL HOME CARE | 1201 FRIENDS AVENUE | | | WORCESTER | MA | 7506 | 37,098.49 | 37,098.49 | 37,098.49 | |
| MEMORIAL HOME HEALTH | 43 HARVARD ST | | | SCHUYLER | NE | 68661 | 63.11 | | 63.11 | |
| MEMPHIS LAMP INC | 100 W 17TH STREET | P O BOX 18193 | P O BOX 20566 | MEMPHIS | TN | 38110 1355 | 87.68 | | 87.68 | CHC |
| MEMPHIS OCCUPATIONAL WATER-D | P O BOX 398 | | | MEMPHIS | TN | 38145 | | | | |
| MERCER COUNTY HOSPITAL | 40TH MAIN AVENUE | | | ALEDO | IL | 61231 | | | | |
| MERCER STREET FRIENDS CARE | 222 HIGHWAY AVENUE | COMMERCE COURT POSTAL STATION | | TRENTON | NJ | 9618 | | | | |
| MEDICAL PROVIDER/CANADA | P O BOX 101556 | | | TORONTO | ON | 30192 1536 | | | | |
| MERCH HUMAN HEALTH | P O BOX 101556 | | | ATLANTA | GA | 30192 | | | | |
| MERCK SHARP & DOHME DIV ATLANTA | 230 ROUTE 73 NORTH UNIT E | | | WEST BERLIN | NJ | 8091 | | | | |
| MERCLOY COURIER INC | 20/F CAPITOL | | | TRENTON | NJ | 7642 2220 | | | | |
| MERCK AT HOME | 1011 14TH AVE | | | FORT SCOTT | KS | 66701 | 189.15 | | 189.15 | |
| MERCY HEALTH SYSTEM | 821 BURNE STREET | 3801 NORTH MAIN AVENUE | | FORT SCOTT | KS | 66701 0079 | 170.91 | | 170.91 | |
| MERCY HEALTH CENTER | P O BOX 850275 | | | OKLAHOMA CITY | OK | 18301 | 19,100.00 | | 19,100.00 | |
| MERCY MEDICAL SYSTEM | 748 JEFFERSON AVENUE | | | SCRANTON | PA | 7073 | | | | |
| MERCY HOSPITAL | 414 PATTERSON AVENUE | 2001 VAIL AVENUE | | EAST RUTHERFORD | NJ | 19801 | 906.95 | | 906.95 | |
| MERCY HOSPITAL | P O BOX 6263 | | | WATERTOWN | WI | 53094 | | | | |
| MERCY HOSPITAL & MED | 218 STONE STREET | | | GREEN LAKE | WI | 53573 | | | | |
| MERCY HOME HEALTH AGENCY | 1229 FRONT STREET | 2435 SHOGETT STREET | | FORT SCOTT | KS | 45014 | 196.75 | | 196.75 | |
| MERCY HOSPITAL | 821 BURNE | | | FAIRFIELD | OH | 45014 | | | | |
| MERCY HOSPITAL | 730 SERVICE DEPT | BUILDING #9 | | CHARLOTTE | NC | 28270 | | | | |
| MERCY HOSPITAL & MEDICAL CENTER | 7109 KENWOOD AVENUE | | | KANSAS CITY | MO | 82110 | 8,007.85 | | 8,007.85 | |
| MERCY MEDICAL CENTER | 3000 MARCY RD | | | SAN DIEGO | CA | 55114 | | | | |
| MERCY PHYSICIANS MEDICAL GROUP | P O BOX 1090 | BUILD N, SUITE 2 | | KANSAS CITY | MO | 14507 | | | | |
| MERIDIAN VALLEY HOSPICE | 360 REYNOLDS ST | | | CHARLESTOWN | NH | 14502 | 3850 | | 3850 | |
| MERIT ELECTRIC | P O BOX 6311 | | | LAWRENCE | MA | 58662 | 11,859.70 | | 11,859.70 | |
| MESA APPLIANCE INC | 20907 HIGHWAY 99 | | | ORANGEVALE | CA | 78315 | | | | |
| MESSENGER EXPRESS | 398 HIGH RD | 2714 UNION AVE EXT | | FARMINGTON | NM | 87401 | | | | |
| METHOD LOGISTICS ALLIANCE | 200 CHURCH ST | | | SAN DIEGO | CA | 89210 | | | | |
| METHODIST ALLIANCE | 400 TYCALL ST | STE 250 | | DYERSBURG | TN | 38391 | | | | |
| METHODIST OCCUPATIONAL HEALTH | 181 N MERIDIAN ST | | | INDIANAPOLIS | IN | 46202 | | | | |
| METHODIST OCCUPATIONAL HEALTH | P O BOX 64491 | SUITE 220 | | INDIANAPOLIS | IN | 46206 | | | | |
| METRA COMPANY THE | 4400 CHAPELLE ROAD | P O BOX 5999 | | MATTESON | IL | 60443 2239 | | | | |
| METRO COM | 125 N MAIN, SUITE 1800 | P O BOX 5999 | | MEMPHIS | TN | 30502 | 86,981.96 | 86,981.96 | 86,981.96 | CHC |
| METRO FIRE AND SAFETY INC | 104 E PONCE DE LEON | | | MIAMI | FL | 38119 | | | | |
| METRO LIFE & SAFETY | P O BOX 241 | PAYMENT PROCESSING CENTER | | EXCELSIOR SPRINGS | MO | 64024 | | | | |
| METRO MAINTENANCE SPECIALISTS | 2000 WESTFIELD ROAD | | | CORAL GABLES | MD | 83106 | | | | |
| METRO MOMENTUM SAFE CO INC | 19983 WINDE ROAD | | | DENVER | CO | 48326 | | | | |
| METROCAL | 2627 E EIGHT MILE RD | | | WARREN | MI | 48091 | | | | |
| METROCALL | P O BOX 740520 | | | ATLANTA | GA | 89502 8215 | 151.42 | | 151.42 | |
| METROCALL | 205 SOUTH HOLLY | | | PHOENIX | AZ | 30316 0520 | | | | |
| METROCALL | 3814 EAST LOCUST STREET | | | DAVENPORT | IA | 89502 8215 | | | | |
| METROCALL MEDICAL LABORATORY | DEPT L 9747 | SITE 220 | | NASHVILLE | TN | 52803 | | | | |
| METROPOLITAN PERSONNEL, INC | P O BOX 9441.13 | P O BOX 5999 | | OMAHA | NE | 68102 0661 | | | | |
| METROPOLITAN TRUSTEES | P O BOX 805012 | P O BOX 5599 | | OMAHA | NE | 68100 5012 | | | | |
| METROPOLITAN UTILITIES DISTRIC | 1723 HARNEY ST | | | OMAHA | NE | 68102 0000 | 94.93 | | 94.93 | |
| METROPOLITAN UTILITIES DISTRIC | P O BOX 3600 | | | OMAHA | NE | 68103 0600 | | | | |
| METROPOLITAN VISITING NURSE AS | 2021 EAST HENNEPIN | | | MINNEAPOLIS | MN | 55413 | | | | |
| METTLER CORPORATE HEALTH | CORPORATE HEALTH | | | FRAMINGHAM | MA | 51231 | | | | |
| METTLER MEDICARE SYSTEM | 115 LINCOLN STREET | | | FRAMINGHAM | MA | 1701 | | | | |
| METTLER TOLEDO INC | L 857 | | | COLUMBUS | OH | 17021 | | | | |
| MEYER FREELANCE | 15045 GOLD STREET | | | OMAHA | NE | 42901 | | | | |
| MHC | 205 SOUTH HOLLY | | | MONTEREY | CA | 6814 | | | | |
| MHC GUMBRA ALLEY PLATE | OF NORTH WEST 1/7 | | | COLUMBUS | OH | 43260 9448 | | | | |
| MHC OF CENTRAL MISSOURI | DEPT L 9745 | | | COLUMBUS | OH | 38112 9148 | | | | |
| MHC OF SOUTHERN CALIFORNIA | 2751 HILLCREST DR | STE 150 | | THOUSAND OAKS | CA | 91360 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | UseTax |
|---|---|---|---|---|---|---|---|---|---|---|
| UMC OF WESTERN UTAH | 2714 UNION AVE EXT | | | MEMPHIS | TN | 38112 | | | | |
| UMC OF WESTERN UTAH | DEPT L-7923 | | | COLUMBUS | OH | 43260-7923 | | | | |
| UMC OF WESTERN UTAH | 144 MAIN ST | | | PARK HILLS | KY | 41011 | | | | |
| UNAM COMPUTER SUPPLY INC | DEPT 0231 | | | COLUMBUS | OH | 43265-0231 | | | 10.00 | |
| MICHAELS NEW-FACE FLORIST | P.O. BOX 610 | | | FLEMINGTON | NJ | 08822 | | | | |
| MICHICON | 1900 CENTRAL | | | KANSAS CITY | KS | 66102 | | | | |
| MICHELLE PHILLIPS | HOMEWELL | | | KANSAS CITY | KS | 66103 | | | 12.00 | |
| MICHELLE REINKER | P.O BOX 900 | 17411 S BENTON | | DETROIT | MI | 48264-0900 | | | | |
| MICHIGAN CONSOLIDATED GAS CO | 51 SAGLER WAY | | | BENTON | MI | 48208 | | | | |
| MICHIGAN CONSOLIDATED GAS CO | P.O BOX 900 | | | GREENVILLE | SC | 29607 | | | | |
| MICHIGAN ESSENTIAL LABORATORY INC | P.O BOX 900 | | | DETROIT | MI | 48264-0900 | | | | |
| MICROSOFT | P.O BOX 10829 | | | DETROIT | MI | 48264-0900 | | | | |
| MICROSOFT | DEPT CH 10479 | | | BROOKLYN | NY | 11220 | | | | |
| MICROCARE INC | UPN 00 | 1907 STILLWATER AVE, STE C | | CHEYENNE | WY | 82009 | | | | |
| MICROMEDEX INC | CHAPTER C INC | | | CHEYENNE | WY | 82009 | | | | |
| MICROSOFT CORPORATION | PO BOX 984 | | | CHICAGO | IL | 60693 | | | | |
| MID AMERICAN ENERGY | MICROSOFT TECHNET | P.O BOX 55553 | | MILLSTON | OH | 45684 | | | 212.20 | CHC |
| MIDAMERICAN ENERGY | PO BOX 84554 | PO BOX 5540 | | FLEMINGTON | NJ | 45546-2121 | | | 1,737.27 | |
| MID ATLANTIC HOME INSURANCE COMPANY | PO BOX 818 | PO BOX 2850 | | HOPEWELL | NJ | 11220 | | | 1,189.09 | |
| MID COLUMBIA MED CENTER | 18TH STREET | SUITE 41 | | NORWALK | CT | 06852 | | | | |
| MID STATE HOME HEALTH | P.O BOX 8020 | | | DAVENPORT | IA | 52808-8020 | | | 10,500.00 | |
| MID VALLEY HOME HEALTH | 2051 ROUTE 46 WEST | P.O BOX 4998 | | DES MOINES | IA | 50306 | | | 0.00 | CHC |
| MICHELE RAMER | FARMERS | | | FAIRFIELD | NJ | 90091-4998 | | | | |
| MID HUDSON ORTHOPEDIC SYSTEMS INC | 1170 EAST 19TH STREET | ATTN: JANA WILLIS | | LOS ANGELES | CA | 29607 | | | 25,635.66 | |
| MID-ATLANTIC INFUSION CARE, INC | 124 HIGH CIMARRON | | | MOLINE | IL | 61265 | | | | |
| MIDMIGRANDA | 18TH MILLER DR | | | EARTH CITY | MO | 32870 | | | | |
| MID HUDSON ORTHOPEDIC SYSTEMS INC | 70 SIMPSON ST | | | OMAHA | NE | 68601 | | | 1,578.72 | |
| MID MIDWEST HOME CARE | 3350 FOURTH AVENUE | | | OMAHA | NE | 68102 | | | | |
| MID AMERICAN HOSPITAL CONTROL, INC | 6829 NORTH 16TH STREET | | | OMAHA | NE | 68112-2456 | | | | |
| MID LANDS CHEMICAL CO. INC | 6829 NORTH 16TH STREET | | | OMAHA | NE | 68112-2456 | | | | |
| MID LANDS CHEMICAL CO. INC | 3051 RADIAL HIGHWAY | | | MIDLAND | TX | 48640 | | | | |
| MIDMIGRANDA | 324 WEST MCKINLEY | | | MIDLAND | TX | 48640 | | | 128,549.84 | |
| MIDPOINT HEALTHCARE SERVICES INC | 1304 WEST MCKENNA | | | EAST ORANGE | NJ | 07018 | | | | |
| MID SOUTH INSURANCE COMPANY | 1050 SOLANA OFFICE PARK | #300 | | BIRMINGHAM | AL | 35216 | | | 3,419.00 | |
| MID SOUTH INSURANCE COMPANY | P.O BOX 2009 | | | FAYETTEVILLE | NC | 28302 | | | 45.00 | |
| MID VALLEY HOME HEALTH | 200 MAIN ST | | | GRANDVILLE | MI | 49468 | | | 205.55 | |
| MID VALLEY HOME HEALTH | 1400 MAIN ST | | | PEORIA | IL | 56052 | | | | |
| MIDWEST HEALTH CARE INC | 1450 KENNEDY ST | | | OMAHA | NE | 68102-2138 | | | | |
| MIDWEST HEALTHCARE ASSOCIATES | 4596 DAYTON ST | | | SMOKE | FL | 56053 | | | 616.00 | |
| MIDWEST MEDICAL SUPPLY CO, INC | HEALTH | SUITE 201 | | FARGO | ND | 58103 | | | | |
| MIDWEST LABORATORY SERVICES | P.O BOX 851 | 1711 S UNIVERSITY DRIVE | | WINFIELD | SD | 60190 | | | | |
| MIDWEST MEDICAL SERVICE, INC | 615 4TH ST SE | | | BLUE SPRINGS | MO | 57201 | | | 745.34 | |
| MIDWEST MEDICAL SUPPLY CO. IN | P.O BOX 5886 | | | WATERTOWN | SD | 57201 | | | | |
| MIDWEST MEDICAL SUPPLY CO. INC | 1300 GATEWAY DRIVE | | | EARTH CITY | MO | 63045 | | | | |
| MIDWEST MEDICAL SUPPLY CO. INC | P.O BOX 500999 | | | ST LOUIS | MO | 63199-8866 | | | | |
| MIDWEST NEPHROLOGY | BOX 835 | | | RALSTON | NE | 68127 | | | 126.00 | |
| MIDWEST PACKAGING PRODUCTS INC | P.O BOX 537 | P.O BOX 88036 | | SOUTH WHITNEY | IN | 46799 | | | | |
| MIDWEST SECURITY SERVICES IN | 2700 HIGHWAY 13 | | | ST LOUIS | MO | 63043 | | | | |
| MIDWESTERN UNITED LIFE | P.O BOX 500999 | | | LOUISVILLE | KY | 40299-1099 | | | | |
| MIDWESTERN UNITED LIFE | P.O BOX 5000 | | | SIOUX FALLS | SD | 57109-2061 | | | 55.00 | |
| MIKE PRODUCTS INC | P.O BOX 55113 | | | NASHUA | NH | 03061-2085 | | | | |
| MILES CHICAGO | 4993 ILLINOIS STREET | | | DENVER | CO | 80217 | | | | |
| MILLER PRODUCTS INC | P.O BOX 95113 | | | CHICAGO | IL | 60678-55113 | | | 2,889.26 | |
| MILLENNIUM HOME HEALTH & HOME | 200 NORTH ELM STREET | | | OMAHA | NE | 56059 | | | | |
| MILLENNIUM HEALTHCARE INC | DEPARTMENT 1573 | | | WHIPPANY | NJ | 07981 | | | | |
| MILLENNIUM HEALTHCARE, INC | P.O BOX 357 | P.O BOX 61000 | | SAN FRANCISCO | CA | 94161-1573 | | | 7,027.76 | |
| MILLENNIUM HEALTHCARE INC | P.O BOX 1120 | | | WHIPPANY | NJ | 07981 | | | | |
| MILLER'S ADAPTIVE CORPORATION | 2023 ROHO ROAD | | | AKRON | OH | 44320-3819 | | | | |
| MILLER'S HEALTHCARE PRODUCTS | 18 LYTLE AVENUE | | | HAWTHORNE | NJ | 07506 | | | 290.00 | |
| MILLER'S HOMECARE SERVICES | 18 LYTLE AVENUE | | | HAWTHORNE | NJ | 07506 | | | 85.00 | |
| MILLPORE CORPORATION | 135 S LASALLE DEPT 2736 | DEPT 2736 | | CHICAGO | IL | 60674-2736 | | | 4,293.14 | |
| MILLPORE CORPORATION | 135 S LASALLE | DEPT 2736 | | CHICAGO | IL | 60674-2736 | | | 280.00 | |
| MILLENNIUM COMMUNITY HEALTH | 501 W PINE PO DRAWER 1020 | | | DENNING | NM | 88031 | | | | |
| MILLENNIUM ENTERPRISES, INC | PO BOX 94545 | | | ATLANTA | GA | 30385 | | | | |
| MILLENNIUM ENTERPRISES, INC | PO BOX 94299 | | | LOS ANGELES | CA | 90084-0299 | | | 3,873.60 | 3,873.60 | CHC |
| MINNESOTA | 12744 SAN FERNANDO ROAD | | | SYLMAR | CA | 91342 | | | 30,245.42 | 30,245.42 | CHC |
| MINARD TECHNOLOGIES | 6600 FRANCE AVE S | SUITE 1480 | | ST LOUIS PARK | MN | 55436 | | | 2,667.57 | 2,667.57 | CHC |
| MINNESOTA ACADEMY OF FAMILY PH | MAPP INTERCHANGE TOWER | 600 SOUTH HIGHWAY 169 | | MINNEAPOLIS | MN | 55426 | | | | |
| MINNESOTA WIDGET | 2021 EAST HENNEPIN AVE | SUITE 230 | ATTN: SANDY ZINELMAN | MINNEAPOLIS | MN | 55413 | | | | |
| MINNESOTA VISITING NURSE AGENCY | 2021 EAST HENNEPIN AVENUE | SUITE 200 | | MINNEAPOLIS | MN | 55413 | | | 1,320.00 | |
| MINNESOTA VISITING NURSES ASSOCIATION | 1055 WESTLAKES DRIVE | ATTN: JERRY DATTILO | | BERWYN | PA | 19312 | | | 95.00 | |
| MINOLTA | 1055 WESTLAKES DRIVE | P.O BOX 91201 | | BERWYN | PA | 19312 | | | | |
| MINOLTA | BUSINESS SYSTEMS MIDWEST | P.O BOX 910679 | | DALLAS | TX | 75391-0679 | | | | |
| MINOLTA | BUSINESS SYSTEMS MIDWEST | P.O BOX 910679 | | DALLAS | TX | 75391-1316 | 1,718.99 | 1,718.99 | | |
| MINOLTA | BUYOUT DEPT USA BASELLI | 1055 WESTLAKES DRIVE | ATTN: MARK CELESS | BERWYN | PA | 19312 | | | | |
| MINOLTA | LEASING SERVICES | 1055 WESTLAKES DRIVE | ATTN: MARK CELESS | BERWYN | PA | 19312 | | | | |
| MINOLTA | P.O BOX 1178 | | | PADI | TX | 19301-1779 | | | | |
| MINOLTA | P.O BOX 1779 | | | PADI | TX | 19301-1779 | | | | |
| MINOLTA | P.O BOX 911316 | | | DALLAS | TX | 75391-1316 | | | | |
| MINOLTA | P.O BOX 910679 | | | DALLAS | TX | 75391-0679 | | | | |
| MINOLTA | PO BOX 41601 | P.O BOX 41601 | ATTN: JOEL SULLIVAN | PHILA | PA | 19101-1601 | | | | |
| MINOLTA BUSINESS SYS NW | 7845 SW HYERS ROAD | | | TUALATIN | OR | 97062 | | | | |
| MINUTEMAN CLEANERS | | | | | | | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LoaExt |
|---|---|---|---|---|---|---|---|---|---|---|
| MIRAGE RESORTS | P.O. BOX 1140 | | | LAS VEGAS | NV | 89125 | | | 2,009.16 | |
| MIRAGE RESORTS | 3260 S INDUSTRIAL RD | | | LAS VEGAS | NV | 89109 | | | 92.00 | |
| MISSION HOSPITAL | 1529 VON DRIVE | | | FERRILY | MS | 39120 | | | | CHC |
| MISSISSIPPI VALLEY GAS CO | P.O. BOX 3377 | | | DAVENPORT | MS | 52803 | | | | |
| MISSISSIPPI VALLEY MED CENTER | 3405 E LOCUST STREET | | | JEFFERSON CITY | MO | 63139 | | | | |
| MISSOURI ALLIANCE FOR HOME CAR | 2420 HYDE PARK ROAD | SUITE A | | ST. LOUIS | MO | 63124 | | | 140.00 | |
| MISSOURI BAPTIST HOME HEALTH C | 9990 CLAYTON ROAD | | | CHICAGO | IL | 60605 | | | | |
| MISSOURI HOME CARE | P.O. BOX 90616 | | | MERIDIAN | MS | 39301 | | | | |
| MISSOURI DEVELOPMENT | 181 HIGHWAY 39 N | | | COLUMBIA | SC | 29210 | | | | |
| MISSOURI HEALTH II MISSOURI MO | 1722 MARION STREET | | | ANAHEIM | CA | 92806 | | | | |
| MO BATTERY | 1645 S SINCLAIR ST | | | DANVILLE | IL | 61832 | | | | |
| MOBEX | P.O. BOX 3211 | | | MARSHALLTOWN | IA | 50158 | | | 186.75 | |
| MAYO HOME CARE PLUS | 3700 FALETH AVE | | | COLUMBUS | OH | 43201 | | | | |
| MOBIL OIL CREDIT CORPORATION | DEPT 174 | | | WILMINGTON | DE | 42369 9726 | | | | |
| MOBIL OIL CREDIT CORPORATION | P.O. BOX 150.0 | | | CAROL STREAM | IL | 60197 4308 | | | | |
| MOBILE DOCUMENT SHREDDING, INC | P.O. BOX 6568 | | | CASSELBERRY | FL | 32707 | | | | |
| MOBILE HEALTH MEDICAL SERVICES | 295 LIVE OAKS BLVD | | | NEW YORK | NY | 10003 | | | 937.47 | |
| MOBILE MINI, INC | 1834 W 3RD STREET | | | PHOENIX | AZ | 85208 | | | | |
| MOBILE MINI, INC | P.O. BOX 520128 | | | TEMPE | AZ | 85072 2814 | | | | |
| MOBILE MEDICAL SERVICES | P.O. BOX 2223 | | | RICHMOND HILL | GA | 31324 | | | | |
| MOBILECOMM | P.O. BOX 4378 | | | CAROL STREAM | IL | 60197 4378 | | | | |
| MOBILECOMM | P.O. BOX 4378 | | | CAROL STREAM | IL | 60197 4378 | | | | |
| MOBILECOMM | P.O. BOX 4322 | | | CAROL STREAM | IL | 60197 4322 | | | | |
| MOBILECOMM | P.O. BOX 10122 | | | PELHAM | AL | 35124 | | | | |
| MODERN BUSINESS MACHINES, INC | P.O. BOX 1599 | | | DETROIT | MI | 48277 0940 | | | 560.00 | CHC |
| MODERN CARE, INC | SUBSIDIARY SERVICES | DEPARTMENT 77940 | | WATERTOWN | NY | 13601 | | | 252.00 | |
| MODERN LINEN & BRACE CO, INC | 916 DONFRED STREET | | | UTICA | NY | 13502 | | 252.00 | | |
| MODERN VALLEY HOME HEALTH CARE | 420 MAIN STREET | | | KNOXVILLE | TN | 37995 | | | | |
| MONARCH PHARMACEUTICALS | DEPT 888992 | | | SACRAMENTO | CA | 95819 | | | 90.72 | |
| MONACO MANUFACTURING | 1234 6TH AVE | | | SUDBURY | MA | 01776 | | | | |
| MONOGRAMS OF DISTINCTION | DIV OF T. L. SAVAGE, INC | 1396 SOUTHFORD ROAD | | MORGANTOWN | WV | 26505 | | | | |
| MONONGAH | COUNTY HOME HEALTH | 453 VAN VOORHIS ROAD | | MORGANTOWN | WV | 26505 | | | | |
| MONROE ENGINEER COMPANY ( ) | P.O. BOX 60965 | | | ROCHESTER | NY | 14606 | | | | |
| MONSTER.COM | P.O. BOX 428183 | | | CINCINNATI | OH | 45242 8183 | | | 1,755.00 | |
| MONSTER.COM | P.O. BOX 428183 | | | CINCINNATI | OH | 45242 8183 | | | 1,449.05 | |
| MONTGOMERY HOME CARE HOSPICE | 294 TORRANCE ST | | | NORRISTOWN | PA | 19401 | | | | |
| MONTGOMERY COUNTY | 5445 6TH AVENUE | SUITE 800 | | ENGLEWOOD | CO | 80111 | | | | |
| MONTGOMERY WATER WORKS | P.O. BOX 1631 | | | MONTGOMERY | AL | 36102 1631 | | | | |
| MONTGOMERY LONG DISTANCE | P.O. BOX 830147 | | | CAROL STREAM | AL | 60197 0147 | | | | |
| MOORE BUSINESS PRODUCTS DIVISI | P.O. BOX 6147 | SUITE 103 | | CAROL STREAM | CT | 60197 6147 | | | | |
| MOORE BUSINESS PRODUCTS DIVISI | P.O. BOX 6147 | SUITE 103 | | NEW BRITAIN | CT | 06050 | | | | |
| MOORE MEDICAL CORP | 389 JOHN DOWNEY DRIVE | | | NEW BRITAIN | CT | 06050 2620 | | | | |
| MOORE MEDICAL CORP | P.O. BOX 2620 | | | ENGLEWOOD | CO | 80112 | | | 256.33 | |
| MOORE HOUSE & LONG EMPLOYMENT | 9237 WARD PARKWAY | P.O. BOX 2620 | | DENVER | CO | 80202 | | | | |
| MOORE HOUSE & LONG EMPLOYMENT C | 9237 WARD PARKWAY | | | ENGLEWOOD | CO | 80110 | | | | |
| MORGAN ASSOCIATES | 1000 GREENVIEW DRIVE | | | KANSAS CITY | MO | 63112 | | | | |
| MORGAN COUNTY | 1000 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD, NE | | MOOREHEAD | MN | 56560 0779 | | | 560.65 | |
| MORRIS MANNING & MARTIN | 3343 PEACHTREE ROAD, NE | | | ATLANTA | GA | 30326 | | | | |
| MORRIS MANNING & MARTIN | P.O. BOX 73 | | | CROWN POINT | IN | 46307 | | | | |
| MORRIS HEALTH SERVICES | P.O. BOX 491 | | | MEMPHIS | TN | 37930 0437 | | | | |
| MORRIS UNIFIED | 1024 CHAPEL HILL ROAD | | | NASHVILLE | TN | 28505 1991 | | | | |
| MORRISVILLE POST OFFICE | 651 W MARION ROAD | | | CHARLOTTE | NC | 27260 | | | | |
| MORRISSEY'S HOSPITAL | 6920 SOUTH JORDAN ROAD | UNIT A | | KNOXVILLE | NC | 43338 | | | 165.50 | |
| MORTENSEN'S EQUIPMENT TO GO & CA | 1710 WINCHESTER | | | MOUNT GILEAD | OH | 43338 | | | | |
| MORTON SALT | 3900 SOUTH MARIPOSA STREET | | | ST. LOUIS | MO | 63112 | | | | |
| MORTON SALT | 6611 W GRAND AVE | | | EDISON | IL | 60302 | | | | |
| MORTY BROWN | P.O. BOX 2770 | | | CHICAGO | IL | 60610 | | | | |
| MORTY DITY YELLOW CAB | 1800 ZOTH AVE | | | LAS VEGAS | AZ | 63312 | | | 100.00 | |
| MOUNT DRAHAM HOME HEALTH CARE | 6266 SOUTH SANDHILL ROAD | SUITE A | | LAS VEGAS | NV | 89120 | | | | |
| MOUNTAIN HOME HEALTH CARE, INC | P.O. BOX 2586 | SUITE E | | SALT LAKE CITY | UT | 89111 | | | | |
| MOUNTAIN BUSINESS SYSTEMS OF NV | P.O. BOX 2000 | | | DELTA | UT | 84165 | | | | |
| MOUNTAIN MECHANICAL SERVICE, INC | P.O. BOX 2000 | | | JOHNSON CITY | TN | 37604 | | | | |
| MOUNTAIN SPRING WATER | P.O. BOX 536 | | | EXETER | CA | 93602 | | | | |
| MOUNTAIN STATES LITHOGRAPHING | P.O. BOX 1399 | | | CASPER | WY | 82602 | | | | |
| MOUNTAIN STATES LITHOGRAPHING CO | P.O. BOX 1399 | | | CHEYENNE | WY | 28614 | | | | |
| MOUNTAINEER GAS | P.O. BOX 8102 | | | CHARLESTON | WV | 25337 | | | | |
| MOUNTAINEER GAS | P.O. BOX 6448 | | | CHARLESTON | WV | 25362 | | | | |
| MOUNTAINSIDE MEDICAL EQUIPMENT | 775 SOUTH 2000 EAST SUITE A | SUITE A | | SALT LAKE CITY | UT | 84111 | | | | |
| MOUNTAINSIDE MEDICAL, INC | 775 SOUTH 2000 EAST | | | BREA | CA | 92821 | | | | |
| MOVEMENT MEDIC | 499 NIBUS STREET | | | JACKSONVILLE | FL | 32206 | | | | |
| MPX KISACH | P.O. BOX 5141 | | | JACKSONVILLE | FL | 32207 | | | | |
| MPX KISACH | P.O. BOX 5141 | | | INDIANAPOLIS | IN | 46217 | | | | |
| MR COPY SERVICE INC | 829 E 4TH ST | | | RICHLAND CENTER | WI | 21045 | | | | |
| MRI | 1802 20TH AVENUE | | | COLUMBIA | MO | 65216 | | | | |
| MRI VENDOR | P.O. BOX 270008 | | | BALTIMORE | MD | 85544 | | | | |
| MT CARMEL HOME CARE | 226 26TH ST | | | SUSANVILLE | CA | 96130 | | | | |
| MT GRAHAM COMMUNITY HOSPITAL | P.O. BOX 970 | | | SAFFORD | AZ | 85817 | | | | |
| MT HEALTH SUB HOME HEALTH | 3100 OAK PARK | | | KANSAS CITY | MO | 64118 | | | | |
| MUCHMOR WASSERMAN & DOLIN TRU | P.O. BOX 27 APR | | | KANSAS CITY | MO | 64110 0428 | | | | |
| MUELLER | P.O. BOX 391 | SUITE 710 NORTH | | GREENVILLE | SC | 29606 | | | | |
| MULES MEDICAL HOSPITAL | 215 NORTH 12TH ST | | | SANTA PAULA | CA | 93060 | | | | |
| MUTUAL OF OMAHA | P.O. BOX 42006 | | | DALLAS | TX | 73923 3096 | | | 169.88 | |
| MUTUAL ASSURANCE ADMINISTRATION | MUTUAL OF OMAHA PLAZA | 3200 OKLAHOMA AVE | | OKLAHOMA CITY | OK | 68175 | | | 46,671.36 | |
| MUTUAL OF OMAHA | WOODWARD HEALTHCARE SERVICE CENTER | WOODWARD HEALTHCARE | | WOODWARD | OK | 73802 | | | 2,459.64 | |
| MUTUAL OF OMAHA | MUTUAL OF OMAHA PLAZA | CHARLOTTE HCSC | | CHARLOTTE | NC | 28129 | | | 2,279.54 | |
| MUTUAL OF OMAHA | P.O. BOX 64379 | | | OMAHA | NE | 68106 5004 | | | 2,172.84 | |
| MUTUAL OF OMAHA | | | | OMAHA | NE | 68106 | | | 1,801.05 | |
| MUTUAL OF OMAHA | P.O. BOX 64379 | | | OMAHA | NE | 68103 | | | 300.00 | |
| MUTUAL OF OMAHA | P.O. BOX 31088 | | | OMAHA | NE | 68131 0488 | | | 201.52 | |
| MUZAK | BUSINESS MUSIC, INC | P.O. BOX 2568 | | AMARILLO | TX | 79105 | | | 311.93 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | St | CIT BALANCE | CHC BALANCE | Balance | LedgD |
|---|---|---|---|---|---|---|---|---|---|---|---|
| MUZAK | KCOM COMMUNICATIONS | | | SAN ANTONIO | TX | 78291-0117 | | | | | 21.50 |
| MUZAK | 12402 NE MARX STREET | | | CROMWELL | CT | 6416 | | | | | |
| MUZAK | BLDG 3 | | | PORTLAND | OR | 97230 | | | | | |
| MUZAK | 205 RIVERS ST | SUITE 100 CENTRAL PARK | | CINCINNATI | OH | 45212-2783 | | | | | |
| MUZAK | 2901 3RD AVENUE | | | SEATTLE | WA | 98121 | | | | | |
| MUZAK | 3014 MEADOW ROAD S | | | JACKSONVILLE | FL | 32257 | | | | | |
| MUZAK | 3723 SW MOODY AVE | SUITE 400 | | PORTLAND | OR | 97201-4413 | | | | | |
| MUZAK | 3925 GRAND AVENUE | | | SAN FRANCISCO | CA | 94080-5234 | | | | | |
| MUZAK | 4059 YANCEY ROAD | | | CHARLOTTE | NC | 28217-1764 | | | | | |
| MUZAK | 4510 SW ARCH STREET CIRCLE | SUITE 108 | | PORTLAND | OR | 97202 | | | | | |
| MUZAK | 5380 F EISENHOWER AVE | | | ALEXANDRIA | VA | 22304-4864 | | | | | |
| MUZAK | 5580 ROUND TREE DRIVE | #350 | | CHANDLER | AZ | 46230-3462 | | | | | |
| MUZAK | 5955 RICKENBACKER RD | PO BOX 52217D | | LOS ANGELES | CA | 90040 | | | | | |
| MUZAK | 655 W GRAND AVE | PO BOX 26629 | | EL MONTE | CA | 91035-1067 | | | | | |
| MELODY INC | MELODY INC | | | MIAMI | FL | 33152 | | | | | |
| MOUNTAIN WEST AUDIO, INC | MOUNTAIN WEST AUDIO, INC | | | SALT LAKE CITY | UT | 84126-0628 | | | | | |
| MUZEOM | MUZEOM | MUZAK OF EL PASO | | EL PASO | TX | 6458 | | | | | |
| MUZAK | OHIO SOUND & MUSIC INC | PO BOX 93466 | | CLEVELAND | OH | 79002 | | | | | |
| MUZAK | P O BOX 1721 | | | ROANOKE | VA | 24008 | | | | | |
| MUZAK | P O BOX 26629 | | | SALT LAKE CITY | UT | 24628 | | | | | |
| MUZAK | P O BOX 30118 | | | NASHVILLE | TN | 37241-0118 | | | | | 1,248.45 |
| MUZAK | P O BOX 352062 | | | ATLANTA | GA | 30353-2062 | | | | | 1,342.11 |
| MUZAK | SOUND OF MUSIC LTD | | | HARTFORD | CT | 5329 | | | | | |
| MUZAK CINCINNATI | 1020 JAMES DR. STE A | | | CINCINNATI | OH | 89102-2783 | | | | | |
| MUZAK | P O BOX 93 STE 4 | | | RENO | NV | 89502 | | | | | |
| MUZAK DYNAMIC SOUND | 4910 ARCHER DR CIR | SUITE 4 | | TUSTIN | CA | 926860 | | | | | |
| MUZAK OF OHIO | 2002 TOM AVENUE #102 | | | ORLANDO | FL | 32809 | | | | | |
| MUZAK ORANGE COUNTY | | | | ROSEVILLE | CA | 95661 | | | | | |
| MUZION ORLANDO | | | | RENO | NV | 10004 | | | | | |
| MY FRIENDS PLACE | 5795 S JACKSON | 13 LOOP | | EAST MOLINE | IL | 61244 | | | | | |
| MY TYPE INC | 143 1ST AVENUE | | | EAST MOLINE | IL | 61244 | | | | | |
| MY-TRON INC | 491 WCOMB BRIDGE RD STE 120 | | | TUSTIN | CA | 92780 | | | | | |
| MYERS BUILDING SERVICE | 1141 15TH AVENUE | | | TUSTIN | CA | 92780 | | | | | |
| MYRIAD | 1515 15TH AVENUE | | | OMAHA | NE | 7103 | | | | | |
| MYRON MANUFACTURING CORPORATION | 2952 E WALNUT AVENUE | | | NEWARK | NJ | 7101 | | | | | |
| MYRON MANUFACTURING CORPORATION | 2952 C 2 WALNUT AVE | | | NEWARK | NJ | 7605 | | | | | |
| MYRON MANUFACTURING CORPORATION | P O BOX 27988 | | | MAYWOOD | CA | 7607 | | | | | |
| MYRON MANUFACTURING CORPORATION | P O BOX 8888 | | | MAYWOOD | CA | 5539 | | | | | |
| MYSTIC NEW HOSPITAL HOME 4 PU | P O BOX 400 | | | HARLEM | NY | 926880 | | | | | |
| MYSTAT | 1733 GARFIELD AVE | | | TULSA | OK | 18220-0814 | | | | | |
| N C SUPPORT | P O BOX 8040 | | | TULSA | OK | 74101-8040 | | | | | |
| N E HOME HEALTH AGENCY | P O BOX 767 | | | LINCOLN CITY | OR | 97367 | | | | | |
| NABP PUBLICATIONS DESK | 5910 COMMERCE BLVD NW | | | BOCA RATON | FL | 35205 | | | | | |
| NAEIR | 700 BUSSE HIGHWAY | | | PARK RIDGE | IL | 60068 | | | | | |
| NACC HEALTH BENEFIT PLAN | 404 FOUNTAIN STREET | | | OMAHA | NE | 20149 | | | | | |
| NAHC | 2047 WAVERLY CT | | | ASHBURN | VA | 20149 | | | | | 92.40 CHC |
| NANCO LEASING COMPANY | 141 CASSIA WAY BLDG A | | | HENDERSON | NV | 89014 | | | | | |
| NANCO LEASING COMPANY | P O BOX 636 | | | BETTENDORF | IA | 50722 | | | | | |
| NANCO INC | P O BOX 839 | | | BURKSVILLE | CA | 50722 | | | | | |
| NANCY PROPERTY MANAGEMENT | 13000 S WOODLAND ROAD | | | INDIANAPOLIS | IN | 53140 | | | | | |
| NARA SONOMA GROCERY COMPANY | P O BOX 99 | | | KENOSHA | WI | 53140 | | | | | 1,008.80 |
| NASHOBA NURSING SERVICE | ACCT 459 | INDEPENDENCE SQUARE | | LENEXA | KS | 66214-1579 | | | | | |
| NASHOBA NURSING SERVICE | 2231 DEL MILL ROAD | P O BOX 3 | | HUDSON | NH | 8619-0040 | | | | | |
| NASHOBA VALLEY ELECTRIC COMPANY | 2235 DEL MILL ROAD | | | HUDSON | NH | 11663-0319 | | | | | |
| NASSCO INC | 1210 CHURCH ST | | | SOUTHFIELD | MI | 37230-5198 | | | | | 629.10 |
| NATCO | P O BOX 305198 | | | MILWAUKEE | WI | 37230-5198 | | | | | |
| NATION'S | 2041 W 18TH RD | | | NEW BERLIN | WI | 53151 | | | | | 250.32 |
| NATIONAL INDIANA CHAPTER | 735 W NINTH ST | #108 | | INDIANAPOLIS | IN | 46226 | | | | | |
| NATIONAL BAG COMPANY INCORPOR | P O BOX 514052 | | | LENEXA | KS | 66215 | | | | | |
| NATIONAL BAG COMPANY INCORPORATED | 8110 MIAMI ROAD | | | WOBURN | MA | 46214-1579 | | | | | |
| NATIONAL BAG COMPANY INCORPORATED | 2041 W 18TH RD | | | HARRISBURG | PA | 46226 | | | | | |
| NATIONAL BUSINESS FURNITURE, I | 735 W NINTH ST | | | MILWAUKEE | WI | 49076 | | | | | |
| NATIONAL CAPITAL PPO | 7898 E ACOMA DRIVE | SUITE 208 | | SCOTTSDALE | AZ | 53202-3412 | | | | | |
| NATIONAL CAR RENTAL SYSTEM IN | 7898 E ACOMA DRIVE | SUITE 208 | | SCOTTSDALE | AZ | 85260 | | | | | |
| NATIONAL CAREER SEARCH INC | P O BOX 35905 | | | MINNEAPOLIS | MN | 55435 | | | | | 17,031.60 |
| NATIONAL CAREER SEARCH INC | SUITE B | | | SCOTTSDALE | AZ | 85260 | | | | | |
| NATIONAL FUEL | 7101 NEWPORT AVENUE STE 301 | | | NORTHBROOK | IL | 80060 | | | | | |
| NATIONAL HOME HEALTH CARE | P O BOX 4103 | | | BUFFALO | NY | 14264 | | | | | 12,355.20 |
| NATIONAL HOSPITAL SPECIALTIES | 100 JOHNSTON AVENUE | | | FREDERICKSBURG | VA | 22401 | | | | | |
| NATIONAL HOME SERVICES | 620 KENMORE AVENUE | | | OMAHA | NE | 5301 | | | | | |
| NATIONAL KIDNEY FOUNDATION | OF NEBRASKA | | | ASHEVILLE | NC | 28803 | | | | | |
| NATIONAL LINEN SERVICE | 27 RELIANCE STREET | | | JACKSON | MS | 28782 | | | | | |
| NATIONAL LINEN SERVICE | P O BOX 1985 | | | CULVER CITY | CA | 99230 | | | | | 161.99 |
| NATIONAL MEDICAL HOSPITAL & SU | 1276 WASHINGTON BLVD | | | LOS ANGELES | CA | 90074-5862 | | | | | |
| NATIONAL MESSENGER INC | 1041 AVENUE ITC E STE 882 | | | GARDENA | CA | 6516 | | | | | |
| NATIONAL PAPER & JANITORIAL SUPP | 2511 S 156TH CIRCLE | | | WEST HAVEN | CT | 30074-5862 | | | | | |
| NATIONAL PAPER & SUPPLY CO | 106 WATER STREET | | | ATLANTA | GA | 5364 | | | | | |
| NATIONAL POWER CHAIR INCORPOR | P O BOX 118 | | | MOUND | MN | 55364 | | | | | |
| NATIONAL PROSTHESIS & ORTHOTICS IN | P O BOX 927 | | | WEST MINSTER | CA | 55020 | | | | | |
| NATIONAL SAFE HAVEN | P O BOX 473 | | | ITHACA | NY | 30327-0921 | | | | | 12,395.20 |
| NATIONAL SECURITY CORPORATION | P O BOX 102250 | | | E PROVIDENCE | RI | 14850 | | | | | 1,820.00 |
| NATIONAL SPECIALTY SERVICES | P O BOX 641311 | | | PITTSBURGH | PA | 15264-1311 | | | | | 6,521.04 |
| NATIONAL TRAVELERS | 123 RAYHON AVE | | | LIVINGSTON | NJ | 50269-5221 | | | | | 12,117.26 |
| NATL OFFICE & PROSTHETIC COMP | CHILDREN'S SEASHORE HOUSE | | | CASPER | WY | 7079 | | | | | |
| NAYLOR PUBLICATIONS INC | P O BOX 31860 | 3405 CIVIC CENTER BLVD | | TAMPA | FL | 33631-3860 | | | | | |

VENDOR TEL.v.VENDOR TEXT

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | Lic/Ext |
|---|---|---|---|---|---|---|---|---|---|---|
| NAYLOR PUBLICATIONS INC | P.O. BOX 31460 | | | TAMPA | FL | 33631-3460 | | | | |
| NCH INTERIM HEALTHCARE | 2100 HOMEWOOD BLVD | | | RALEIGH | NC | 27604 | | | | |
| NCH INTERIM HEALTHCARE | 3100 SMOKETREE COURT | | | DURHAM | NC | 27707 | | | | |
| NCH INTERIM HEALTHCARE | 4300 SIX FORKS ROAD | SUITE 100 | | RALEIGH | NC | 27609 | | | | |
| HCH DIRECT DELIVERY | 740 MONTGOMERY HIGHWAY | SUITE 120 | | CHARLESTON | SC | 29425 | | | | |
| NCS HEALTHCARE INC | P.O. BOX 14597 | SUITE 101 | | OAKLAND | CA | 94614-1497 | | | | |
| NEAL HARRIS HEATING AIR COND TR | 4131 12TH ST | SUITE #119 | | URBANDALE | IA | 50322 | | | | |
| NEAL HARRIS HEATING AIR COND | 300 WEST 90TH STREET | | | ANTHONY | MO | 99050 | | | | CHC |
| NEAL HARRIS RANGE SERVICE I | P.O. BOX 791 | | | KANSAS CITY | MO | 64114 9030 | | | | |
| NEAT INC CLEANING SERVICE I | P.O. BOX 11335 | | | LONDON DERRY | NH | 3051 | | | | |
| NEBRASKA COLLEGE INC | P.O. BOX 1035 | | | LONDON DERRY | NH | 3053 | | | | |
| NEBRASKA HEALTH SYSTEM | P.O. BOX 3939 | | | ALBUQUERQUE | NM | 83172 | | | | |
| NEBRASKA INJECTION NET | P.O. BOX 3939 | | | OMAHA | NE | 68103 | | | | |
| NEBRASKA PEST CONTROL INC | 615 GREST ROAD | | | OMAHA | NE | 68103 | | | | |
| NEDCO | 9829 ECHO HILL DRIVE | | | PAPILLION | NE | 68046 | | | | |
| NEDCOCARE | 9829 CORPORATE CENTER DRIVE | | | OMAHA | NE | 68046 | | | | |
| NEIGHBORHOOD HEALTH PARTNERSHI | 7600 CORPORATE CENTER DRIVE | C-5020 EXECUTIVE BOULEVARD | | LINCOLN | NE | 68450 | | | | |
| NELSON HUMAN RESOURCE SOLUTIONS | P.O. BOX 1346 | P.O. BOX 029480 | | FORT WAYNE | IN | 46899 | | | | |
| NELSON MEDIA | 3626 "R" STREET | | | MIAMI | FL | 33102 5680 | | 2,271.86 | CHC |
| NEPOST LEASING | P.O. BOX 37340 | | | CHICAGO | IL | 60673-7340 | | 2,415.53 | | CHC |
| NEPOST LEASING | P.O. BOX 37340 | P.O. BOX 19000 | | SAN FRANCISCO | CA | 94139 5811 | 170.87 | 170.87 | | CHC |
| NEPOST LEASING INC | P.O. BOX 37340 | | | CHICAGO | IL | 60673-7340 | | 2,415.53 | | CHC |
| NESTLE USA INC | 800 NORTH BRAND BLVD | ATTN: DALE MARIE HANDS | | GLENDALE | CA | 91203-1244 | | 2,288.23 | | CHC |
| NESTLE USA INC | 800 NORTH BRAND BLVD | | | GLENDALE | CA | 91203-1244 | | 70,999.38 | 70,999.38 | |
| NETWORK SOLUTIONS INC | P.O. BOX 17305 | | | BALTIMORE | MD | 21297-0525 | | | | |
| NETWORK SOLUTIONS INC | P.O. BOX 17305 | | | BALTIMORE | MD | 21297-0525 | | | | |
| NEUMAN DISTRIBUTORS INC | 200 INDUSTRIAL AVE | | | TETERBORO | NJ | 07608 | | | | |
| NEUROLOGY & NEUROPHYSIOLOGY AS | 123 S 4TH ST SUITE 200 | | | PHILADELPHIA | PA | 19100 | | | | |
| NEVADA BELL | P.O. BOX 11560 | | | RENO | NV | 89520-0002 | | 192.14 | | PA |
| NEVADA HEALTH SOLUTIONS | 1701 W. CHARLESTON BLVD | | | LAS VEGAS | NV | 89102 | | | | |
| NEVADA OCCUPATIONAL HEALTH CEI | P.O. BOX 9950 | | | SPARKS | NV | 89432 | | | | |
| NEVADA POWER COMPANY | P.O. BOX 30086 | | | RENO | NV | 89511 | | 195.2766 | | |
| NEW ENGLAND FINANCIAL | P.O. BOX 30466 | | | TAMPA | FL | 33630-3466 | | 7,125.01 | 187.92 | |
| NEW ENGLAND FINANCIAL | P.O. BOX 30466 | | | TAMPA | FL | 33630-3466 | | 2,850.54 | | |
| NEW ENGLAND, THE | P.O. BOX 30466 | | | BERLIN | CT | 8030 | | | | |
| NEW HAVEN REGISTER | ACCOUNTS RECEIVABLE DEPARTMENT | | | NEW HAVEN | CT | 6531 | | | | |
| NEW HEALTH | 1430 ST FRANCIS BLVD BROOKLYN | | | MINOT | MN | 58502 | | | | |
| NEW HORIZONS HOME CARE, INC | P.O. BOX 845 | | | ANOKA | MN | 55303 | | 530.00 | | |
| NEW PRODUCTS INC | 13330 BLOOMFIELD AVE | | | FRISCO | CA | 90650 | | | | |
| NEW TECHNIQUES | | | | NORWALK | CA | 90650 | | | | |
| NEW TECHNOLOGIES | ACCOUNTS RECEIVABLE | 26 INDUSTRIAL BLVD | | BETHPAGE | NY | 11223 | | | | |
| NEW WORK BOARD CENTER | 3700 MCDONALD AVE | #218 | | NEW YORK | NY | 11223 | | | | |
| NEW YORK HEALTH CARE INC | 1910 MCDONALD AVE | | | BROOKLYN | NY | 11223 | | | | |
| NEW YORK HEALTH CARE INC | 1890 MCDONALD AVENUE | 150 AMSTERDAM AVENUE | | BROOKLYN | NY | 11230 | | | | |
| NEW YORK TIMES, THE | C-5 BOX 9206 | | | UNIONDALE | NY | 11555 9206 | | | | |
| NEWARK | P.O. BOX 94151 | | | BOSTON | MA | 02196 0001 | | | | |
| NEWBORN HOSPITAL | 505 S LEXOLA ROAD | | | MORRISTOWN | NJ | 8057 | | | | |
| NEWBORN MEDICAL SUPPLIES, INC | 2154 NEWBRIDGE ROAD | P.O. BOX 34 | | BELLMORE | NY | 11710-2206 | 1,839.70 | | |
| NEWBORN AND COMPANY | 729 PERSHING ROAD | P.O. BOX 6526 | | RALEIGH | NC | 27608 | | | | |
| NEWPORT LEASING CORP | 2114A NETWORK PLACE | | | RALEIGH | NC | 60673-1211 | | | | |
| NEWPORT LEASING CORP | 2114A NETWORK PLACE | BLDG M | | CHICAGO | IL | 60673-1211 | | | | |
| NEWPORT NETWORK MEDICAL INSTRUMENT | P.O. BOX 2222 | | | COSTA MESA | CA | 92627 | | | | |
| NEWS & OBSERVER PUBLISHING COM | P.O. BOX 2222 | DEPT 1004 | | RALEIGH | NC | 27602-2222 | | | | |
| NEWS & RECORD | P.O. BOX 3651 | | | GREENSBORO | NC | 27402 | | | | |
| NEWSTEEL | P.O. BOX 49828 | | | SALT LAKE CITY | UT | 84145-0828 | 2,206.28 | | |
| NEXT GENERATION COMPANY | 1470 MONTGOMERY CIRCLE N | | | PLEASANT HILL | CA | 92509 | | | | |
| NEXT GENERATION COMPANY | 41243 ENTERPRISE CIRCLE N | SUITE 108 | | TEMECULA | CA | 92590 | | | | |
| NEXTEL COMMUNICATIONS | P.O. BOX 1418 | | | PHILADELPHIA | PA | 19105 7418 | | | | |
| NEXTEL COMMUNICATIONS | P.O. BOX 62832 | P.O. BOX 4798 | | PHILADELPHIA | PA | 19182 0832 | | | | |
| NEXTEL PARTNERS | P.O. BOX 4739 | P.O. BOX 4798 | | SEATTLE | WA | 98124-1739 | | | | |
| NEXVISION | P.O. BOX 71 0199 | | | COLUMBUS | OH | 43271-0799 | | 19.90 | | |
| NF CLUB OHIO | OHIO | | | ST CLAIR SHORES | MI | 48080 | | | | |
| NHC HOMECARE | 100 WEST MADISON AVE | | | ATHENS | TN | 37303 | | | | |
| NHC HOMECARE | P.O. BOX 1398 | | | MURFREESBORO | TN | 37130-1398 | | | | |
| NHC HOMECARE | P.O. BOX 1988 | | | COLUMBIA | TN | 38402 | | | | |
| NIAGARA MOHAWK | 300 ERIE BOULEVARD WEST | | | SYRACUSE | NY | 13252 | | | | |
| NIAGARA MOHAWK | 2448 ERIE BLVD | P.O. BOX 4798 | | SYRACUSE | NY | 13221 4798 | | | | CHC |
| NIAGARA MOHAWK | 2448 ERIE BLVD | P.O. BOX 4798 | | SYRACUSE | NY | 13221 4798 | | | | CHC |
| NIAGARA MOHAWK | 300 ERIE BLVD | | | SYRACUSE | NY | 13252 | | | | |
| NICOR GAS | P.O. BOX 416 | | | AURORA | IL | 60505-0001 | | | | |
| NICOR GAS | P.O. BOX 416 | | | AURORA | IL | 60506 0001 | | | | |
| NIDEK MEDICAL PRODUCTS | 3949 VALLEY EAST INDUSTL DR | | | BIRMINGHAM | AL | 35217 | | | | |
| NIGHT LINE JANITORIAL SERVICES | 13598 RESWORTH AVE SUITE 110 | | | DALLAS | TX | 75244 | | | | |
| NIGHT LINE JANITORIAL SERVICES | P.O. BOX 542526 | | | ADDISON | TX | 75001 | 6,055.00 | | |
| NIGHT LINE INC | 1389 INTERNATIONAL DRIVE | BLDG A | | SOUTH LYON | MI | 48178 | | | | |
| NIGHT LINE INC | 12924 W 104TH AVE | 1801 ARR PARK DRIVE | | FARMINGTON | MI | 48336 | | | | |
| NI-MED | 1389 INTERNATIONAL DRIVE | | | MERRILLVILLE | IN | 46410 | | | | |
| NI-MED INC | 150 MAPLE | | | MERRILLVILLE | IN | 46411 | | | | CHC |
| NI-TOOLS | 191 WAHANA LANE | | | CASPER | WY | 82604 2717 | | | | |
| NITED NURSE SOFTWARE | P.O. BOX 17007 | 2900 CLAY EDWARDS DRIVE | | NORTH KANSAS CITY | MO | 64116 | | | | |
| NITED SIMPSON PHARMACY | 3393 INTERNATIONAL DRIVE | SUITE W | | GLENDORA | CA | 91741-3352 | | | | CHC |
| NIX SIGNS | 150 NO GLENDORA AVE | | | | | | | | | |
| NOBION ALARM SYSTEMS, INC | | | | | | | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address | Address2 | Address3 | City | St | Zip | G BALANCE | CHC BALANCE | Balance3 | LedCd |
|---|---|---|---|---|---|---|---|---|---|---|

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | OF BALANCE | CHC BALANCE | Balance | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| NUSTRA BLANCE CO | 7155 HARDSHOW PKWY | | | INDIANAPOLIS | IN | 46219 | | | 16,649.59 | |
| NWI DENTAL | FILE #55995 | | | PORTLAND | OR | 97295-0001 | | | 3,745.00 | |
| NYACO HOSPITAL | 160 NORTH MIDLAND AVENUE | | | NYACK | NY | 10960-1998 | | | 124.00 | |
| NYCARE | P O BOX 84276 | | | HOUSTON | TX | 77296-4226 | | | 102.00 | D |
| NYCARE HEALTH PLANS INC | 762 O FALLEN DR | | | O FALLON | MO | 20020 | | | 0.00 | |
| NYCARE HEALTH PLANS USA | P O BOX 4000 | | | DANBURY | CT | 96524 | | | 683.63 | |
| O B ENT CYNAM HOSPTIONS INC | 212 FORTY HILL ROAD | | SUITE 200 | LEXINGTON | KY | | | | | |
| O.C TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84115-2283 | | | | D |
| O.C TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84115-2283 | | | 1,750.77 | |
| O.C TANNER RECOGNITION COMPANY | 1930 SOUTH STATE STREET | | | SALT LAKE CITY | UT | 84115-2283 | 1,750.77 | | | |
| O.C TANNER CO | 1115 COUNTRY CLUB RD | | | CONYERS | GA | 30214 | | | | |
| OAK LAWN DESIGN PARTNERS, L.P | 2651 NORTH HARWOOD | | 4TH FLOOR | DALLAS | TX | 75201 | | | | |
| OCCUPATIONAL HEALTH CTRS OF THE SOUTHWEST | P O BOX 5200 | | | ALTAMONTE | FL | 49751 | | | | |
| OCCUPATIONAL HEALTH CENTER | 915 OLD FERN HILL RD | | BLDG A SUITE 3 | WEST CHESTER | PA | 19380 | | | | |
| OCCUPATIONAL HEALTH CENTER | 915 OLD FERN HILL RD | | BLDG A SUITE 3 | WEST CHESTER | PA | 19380 | | | | |
| OCCUPATIONAL HEALTH PARTNERS | OF WISCONSIN INC | | | CHATTANOOGA | TN | | | | | |
| OCCUPATIONAL HEALTH SYSTEMS OF | P O BOX 92601 | | P O BOX 359 | | | | | | | |
| OCE - USA INC | P O BOX 92601 | | | CHICAGO | IL | 60675-2601 | 3,882.24 | | 3,882.24 | CHC |
| OCE USA INC | PRINTING SYSTEM | | | PALATINE | IL | 60319-0688 | | | | CHC |
| OCEAN BREEZE INFUSION CARE, INC | 1817 MILAN BOULEVARD | | | STATEN ISLAND | NY | 10305 | | | 77,620.20 | D |
| ODS HEALTH CENTER CARE INC | 211 CENTRAL AVE | | | PORTLAND | OR | 11735 | | | 466.22 | |
| ODS HEALTH PLANS | P O BOX 40384 | | | PORTLAND | OR | 97240-0384 | | | 1,057.60 | |
| ODYSSEY HEALTHCARE | 4789 BRIGGS RD | | | BURLINGTON | NC | 11735 | | | | |
| OEA BENEFIT TRUST | P O BOX 1002 | | | DUBLIN | WV | 45211-1599 | | | 35.02 | D |
| OFFICE & COMMERCIAL CLEANING IN | 1275 M PARK PLACE | | | DUNBAR | WV | 25064 | | | 1,706.60 | |
| OFFICE ALTERNATIVES COLORADO | 1001 HAMPDEN ROAD | | | DENVER | CO | 53324 | | | | |
| OFFICE CONNECTIONS | P O BOX 292 | | | MILWAUKEE | WI | 29560 | | | | |
| OFFICE DEPOT | CREDIT PLAN | | | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICE DEPOT | CREDIT PLAN | | | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICE DEPOT INC | FILE #81901 | | | LOS ANGELES | CA | 90074-1901 | | | | |
| OFFICE DEPOT INC | FILE #81901 | | | LOS ANGELES | CA | 90074-1901 | | | | |
| OFFICE DEPOT INC | CREDIT PLAN | | | SALT LAKE CITY | UT | 84130-0292 | | | 56.15 | |
| OFFICE DEPOT INC | DEPT 56-420240/1030 | | | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICE DEPOT INC | DEPT 56-420240 | | | PHILADELPHIA | PA | 19101-8329 | | | | |
| OFFICE DEPOT INC | P O BOX 30292 | | | SALT LAKE CITY | UT | 19101-8329 | | | | |
| OFFICE FURNITURE NETWORKING | 8000 ARGUS DRIVE | | | SAN DIEGO | CA | 92126 | | | | |
| OFFICE MAINTENANCE EXPERTS | 9319 MT VERNON DR | | | PINEVILLE | PA | 29601 | | | | |
| OFFICE MAX | 740 INDIAN RIVER PARKWAY | | | PITTSBURGH | PA | 15202-2634 | | | | |
| OFFICE NECESSITIES | 2990 DOMO LANE | | | LANSING | MI | 48910-2551 | | | | |
| OFFICE OF CHILD SUPPORT ENFORC | 2990 DOMO LANE | | | DENVER | KS | 10323 | | | | |
| OFFICE OF THE ATTORNEY GENERAL | P O BOX 899930 | | | CORPUS CHRISTI | TX | 78403 | | | | |
| OFFICE PERSPECTIVES | 1300 17TH STREET | | | FORT LAUDERDALE | FL | 33319-0639 | | | | |
| OFFICE PLUS | 170 N JACKSON | | BUILDING 40 SUITE 920 | DENVER | CO | 80202 | | | | |
| OFFICE PRIDE | P O BOX 6142 | | | LAS VEGAS | NV | 89101 | | | | |
| OFFICE SPECIALISTS | P O BOX 6142 | | | BOSTON | MA | 02112-6142 | | | | |
| OFFICE SPECIALTIES | P O BOX 60383 | | | CHARLOTTE | NC | 28260 | | | | |
| OFFICE TEAM | P O BOX 33012 | | | RALEIGH | NC | 27636-3612 | | | | |
| OFFICE TEAM | 2845 E MEDURA AVENUE | | P O BOX 818 | SAN FRANCISCO | CA | 94140 | | | | |
| OFFICEMAX CREDIT PLAN | ACCT 58 310002483 | | P O BOX 340 | SALT LAKE CITY | UT | 84130-0292 | | | 24.52 | |
| OFFICEMAX CREDIT PLAN | DEPT 58 38013460122 | | | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | DEPT 58 3500067907 | | SUITE A | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | DEPT 58 3500007307 | | | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | DEPT 58 3901360122 | | P O BOX 30292 | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | DEPT 58 310002074 | | P O BOX 30292 | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | DEPT 58 36000007913 | | P O BOX 30292 | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | DEPT 58 36000007913 | | P O BOX 30292 | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICEMAX CREDIT PLAN | P O BOX 30292 | | P O BOX 30292 | SALT LAKE CITY | UT | 84130-0292 | | | | |
| OFFICETAM | FILE 73456 | | | SAN FRANCISCO | CA | 94160 | | | 716.80 | |
| OFFICETEAM | P O BOX 6248 | | P O BOX 60000 | CAROL STREAM | IL | 60197-6248 | | | 627.20 | |
| OFFICETEAM | P O BOX 6248 | | | CAROL STREAM | IL | 60197-6248 | | | 1,455.00 | |
| OFFICETEAM | P O BOX 60000 | | | SAN FRANCISCO | CA | 73150-0306 | | | | |
| OHAD L CARE SERVICE | 32954 GRID CHECK HWY | | | OKLAHOMA CITY | OK | 44701-0866 | | | | |
| OHANA SERVICE INC | P O BOX 98171 | | | CLEVELAND | OH | 44101-0866 | | | | |
| OHARTON MEDICAL | P O BOX 98171 | | | CHICAGO | IL | 60693 | | | 23.92 | |
| OKLAHOMA NATURAL GAS COMPANY | P O BOX 1234 | | 1 | TULSA | OK | 74186-1234 | | | | |
| OKLAHOMA NATURAL GAS COMPANY | P O BOX 1234 | | | TULSA | OK | 74186-1234 | | | 1,096.61 | |
| OKLAHOMA HOME INFUSION INC | 14 PAGE TERRACE | | | WESTHOVILLE | MA | 02072 | | | | |
| OLD COLONY STATIONERY INC | 28 PARK STREET | | | OLDSHAM | FL | 01588 | | | | |
| OLDSHAM INE EXTINGUISHER INC | P O BOX 83 | | | OLDSHAM | FL | 33477 | | | | |
| OLE T FOUNDATION | 130 HALES HAGA ROAD | | ALBANY MEDICAL CENTER | NEWPORTANA | PA | 12209 | | | 260.10 | D |
| OLET FOUNDATION | 214 HIGH MEMORIAL | | | ALBANY | NY | 12208 | | | 251.38 | |
| OLITAS | 270 WOOD FERN RD | | | BROOKLYN | NY | 11210 | | | | |
| OLON COUNTY STATIONERY INC | 2751 NOSTRAND AVENUE | | | BROOKLYN | NY | 11210 | | | | |
| OLSTAFF | 6143 AUBURN BOULEVARD | | | CYPRESS HEIGHTS | CA | 95621 | | | | |
| OLIVE MEDICAL SUITES | 6143 AUBURN BOULEVARD | | | CITRUS HEIGHTS | CA | 95610 | | | | |
| OLSEN HEALTH SERVICES INC | C/O ANDERSON MANAGEMENT CO | 1125 SOUTH LITTLE ROCK ROAD | | NORTH | PA | 67207 | | | | |
| OLSTEN HEALTH SERVICES | P O BOX 7777 W 501864 | | | PHILADELPHIA | PA | 19175 | | | 1,647.24 | |
| OLSTEN HEALTH SERVICES | P O BOX 7777 W 501864 | | KIMBERLY HOME HEALTHCARE, INC | EAST HARTFORD | CT | 06101-8862 | | | 1,494.61 | |
| OLSTEN HEALTH SERVICES | DEPT CH10040 | | | PALATINE | IL | 60055 | | | | |
| OLSTEN HEALTH SERVICES | DEPT CH10040 | | | PALATINE | IL | 60055 | | | | |
| OLSTEN HEALTH SERVICES | DEPT CH10981 | | | PALATINE | IL | 60055-0981 | | | | |
| OLSTEN HEALTH SERVICES | DEPT CH10981 | | P O BOX 7777 | PALATINE | IL | 60055-0981 | | | | |
| OLSTEN KIMBERLY QUALITYCARE | W501864 | | #180 | PHILADELPHIA | PA | 19175 | | | | |
| OLSTEN HEALTH SERVICES INC | 111 FOUNDERS PLAZA | | | EAST HARTFORD | CT | 06108 | | | | |
| OLSTEN HEALTH SERVICES INC | P O BOX 7777 W 501864 | | | PHILADELPHIA | PA | 19175-1845 | | | | |
| OLYMPIC MEDICAL CENTER | 939 CAROLINE STREET | | | PORT ANGELES | WA | 98362-3997 | | | | |
| OMAHA PUBLIC POWER DISTRICT | P O BOX 3993 | | | OMAHA | NE | 68103-0995 | | | 10.00 | |
| OMAHA PUBLIC POWER DISTRICT | P O BOX 3995 | | | OMAHA | NE | 68103-0995 | | | | |

VENDOR TITLE & VENDOR TEST

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | Cr Balance | CHC Balance | Balance | Ledel |
|---|---|---|---|---|---|---|---|---|---|---|
| OMAHA RUBBER STAMP CO | 8104 MAPLE STREET | | | OMAHA | NE | 68134 | | | 60.00 | 60.00 |
| OMAHA WORLD HERALD | P O BOX 3310 | | | OMAHA | NE | 68103-0150 | | | 9.00 | 9.00 |
| OMAHA WORLD HERALD | WORLD HERALD SQUARE | | | OMAHA | NE | 68102 | | | | |
| OMAP | P O BOX 14955 | | | SALEM | OR | 97309 | | | | |
| OMEGA LABS PROTECTION | 8491 120 LOOP AVENUE | | | MANASSES | PA | 22111 | | | | |
| OMH COMPUTER PRODUCTS | P O BOX 6205 | | | CARSON | CA | 90749-6205 | | | 241.19 | 241.19 |
| OMNI COMPUTER PRODUCTS | P O BOX 6205 | | | CARSON | CA | 90749-6205 | | | | |
| OHIO SURGICAL SUPPLY INC | 5 HELLWOOD AVENUE | | | FARMINGDALE | NY | 11735 | | | | |
| ONCARE HEALTH PLAN | 115 EIGHTH PARK BLVD | | | DETROIT | MI | 48207 | | | | |
| ONCARE HEALTH PLAN | P O BOX 33107 | | | DETROIT | MI | 48272-5397 | | | | |
| ONARON CORPORATION | 8002 NE HALSEY | | | PORTLAND | OR | 97213 | | | | |
| ONARON HEALTHCARE INC | 200 CORPORATE PARKWAY | | | VERNON HILLS | IL | 60061 | | | | |
| ONCOLOGY THERAPEUTICS NETWORK | P O BOX 73396 | | | CHICAGO | IL | 60673-2496 | | | | |
| ONE CALL MEDICAL ENTERPRISES INC | KITCHENER KITCHEN | | | DENVER | CO | 80209-2547 | | | | |
| ONCE UPON A BAGEL | 1888 FIRST STREET | | | HIGHLAND PARK | IL | 60035 | | | 2,104.84 | 2,104.84 |
| ONCE UPON A BAGEL | 1888 FIRST STREET | | | HIGHLAND PARK | IL | 60035 | | | 449.01 | |
| ONCOLOGY CARE HOME HEALTH SPEC | 207 EAST MAIN STREET | | | NEWARK | DE | 19711 | | | 67.62 | |
| ONE HEALTH PLAN | REAV CORP | P O BOX 18165 | | HOUSTON | TX | 77277-2732 | | | 2,318.00 | |
| ONE HEALTH PLAN | P O BOX 15040 | | | COLUMBUS | OH | 43218-0165 | | | 58.00 | |
| ONE STEP UP COURIER | 19 MAKLET ST | | | SAN JOSE | CA | 95108 | | | | |
| ONEIDA COUNTY HEALTH DEPT | BOX PARK AVE | | | PASCAGO | OR | 2859 | 43.49 | 43.49 CHC | 43.49 CHC | |
| ONEIDA COUNTY HEALTH DEPT | 122 MEDBURY ROAD | | | UTICA | NY | 13501 | | | | |
| ONONDAGA COUNTY OSU | 421 MONTGOMERY STREET | SUITE 250 | | PORTER CORNERS | NY | 12859 | | | | |
| ONTARIO COLLEGE OF PHARMACISTS | 635 S MOUNTAIN AVE | | | ALBANY | NY | 12212-5931 | | | | |
| ONTARIO INTERNATIONAL | 325 20TH BURDOCK STREET | | | TORONTO | ONT | M5W2N8 | | | | |
| ONTARIO PHARMACY ASSOCIATION | P O BOX 18634 | ATTN. REPAIR DEPARTMENT | | ONTARIO | CA | 91762 | | | | |
| ONTARIO SCIENCE REFRIGERATION | P O BOX 52107 | | | PHOENIX | AZ | 49005-0751 | | | | |
| OPTEL INC | 12685 DORSETT RD | P O BOX 200547 | | PHOENIX | AZ | 85062-8634 | | | 62,009.91 | |
| OPTIMUM CLUB OF TIME CORNERS | OF THE GRANO CORNERS | | | FORT WAYNE | IN | 46802 | | | 37,190.90 | |
| OPTIMUM VALUE LASER INC | OF BETHLEHEM | | | MARYLAND HTS | MO | 63043 | | | 32,183.19 | |
| OPTI MEDIGRAM | OF SHREWSBURY | | | BETHLEHEM | PA | 18017 | | | 23,492.95 | |
| OPTION CARE | S SAPONACH DRIVE | | | SHREWSBURY | PA | 17361 | | | 10,250.44 | |
| OPTION CARE | 75 REMITTANCE DR | | | SCOTIA | NY | 12302 | | | 5,985.29 | |
| OPTION CARE OF BETHLEHEM | 1600 CHESTER PIKE | 7600 WEST CHESTER PIKE | | UPPER DARBY | PA | 19082 | | | | |
| OPTION CARE SHREWSBURY | NAPA VALLEY INC | | | FAIRFIELD | CA | 94533 | | | | |
| OPTION CARE | 2937 CLAY BANK ROAD | | | REDDING | CA | 96099 | | | | |
| OPTION CARE - OKLAHOMA CITY | SUITE 1110 | SUITE 1126 | | REDDING | CA | 96099-1136 | | | | |
| OPTION CARE OF GRAND JUNCTION | 2504 HARRISON AVE | | | GRAND JUNCTION | CO | 95501 | | | | |
| OPTIONCARE | P O BOX 271028 | | | EUREKA | IL | 96064-1028 | | | | |
| ORANGE COMMERCIAL CREDIT | P O BOX 25529 | | | ANAHEIM | CA | 92825 | | | | |
| ORANGE COMMERCIAL CREDIT | P O BOX 25529 | | | ANAHEIM | CA | 92825-0529 | | | | |
| OREGON ELECTRIC STATION CENTER | P O BOX 10242 | | | EUGENE | OR | 99440-2742 | | | | |
| OREGON HEALTH SCIENCES UNIVERSITY | P O BOX 1001 | | | PORTLAND | OR | 97201-1871 | | | | |
| OREGONIAN | P O BOX 4349 | | | PORTLAND | OR | 97208 | | | 1,422.00 | |
| ORGANIZATIONAL DYNAMICS INC | 790 BOSTON ROAD, 2ND FLR | | | BILLERICA | MA | 01821 | | | | |
| ORION INTERNATIONAL | | | | WEST ORANGE | NJ | 07052 | | | | |
| ORKIN EXTERMINATING | 95 LACKAWANNA AVENUE | | | WEST PATERSON | NJ | 07424-2951 | | | | |
| ORKIN EXTERMINATING | ACCOUNT # 3-KEMPER | | | TULSA | OK | 82026-1009 | | | | |
| ORKIN EXTERMINATING | 6500 EAST 40TH STREET | | | WICHITA | KS | 74145-4517 | | | | |
| ORKIN EXTERMINATING COMPANY I | 95 LACKAWANNA AVENUE | | | WEST PATERSON | NJ | 07424-2951 | | | | |
| ORLANDO SENTINEL | P O BOX 5104 | | | MERRIAM | KS | 90201 | | | | |
| ORLANDO SENTINEL | P O BOX 5151 | | | ATLANTA | GA | 30305 | | | | |
| ORTHO | 2 355 CLAY FF WAY | | | CHICAGO | IL | 60685-5151 | | | 506.00 | 4,430.00 |
| ORVILLE J. KELLEY HERBERT | 200 FOURTH AVENUE NORTH | THIRD FLOOR | | NASHVILLE | TN | 37219-8885 | | | | |
| ORTHOFIX | P O BOX 200328 | | | DALLAS | TX | 95330-0328 | | | | |
| ORTHOPEDICS INC | P O BOX 88988 | | | MILWAUKEE | WI | 53288-0588 | | | | |
| ORTHOPEDIC ASSOCIATES S C | 303 W HUMPE BLVD | ATTN. BRUCE | | SCHENECTADY | NY | 11204 | | | 3,491.74 | |
| ORTHOTIC SYSTEMS INC | 110 ELANOTT ST | | | SPRINGFIELD | MA | 35508 | | | 55.98 | |
| ORTHOTICS & PROSTHETICS LABORATORIES, IN | 299 DAMEN STREET | | | KANSAS CITY | MO | 75119 | | | 55.90 | |
| OSI | 102 WEST 39TH STREET | | | KANSAS CITY | MO | 64111 | | | 674.45 | |
| OSTOM CARE CENTER INC | 102 WEST 39TH STREET | 950 SEVENTEENTH STREET | | KANSAS CITY | MO | 64111 | | | | |
| OSTOMY CARE CENTER INC | P O BOX 13576 | | | FORT WAYNE | IN | 46869 | | | | |
| OSTOMY PLUS INC | 950 SEVENTEENTH STREET | | | OSWEGO | NY | 13126 | | | | |
| OSWEGO COUNTY HEALTH | 1600 COLORADO NATIONAL BUILDING | | | DENVER | CO | 80202 | | | | |
| OTTO V CHENEY RENOVATION WEST | 200 MERIDIAN LAKE | P O BOX 918096 | | ORLANDO | FL | 32891-8056 | | | 3,937.20 | |
| OTTO BOCK ORTHOPEDIC INDUSTRY | P O BOX 918096 | | | ORLANDO | FL | 32891-8056 | | | | |
| OTTO BOCK ORTHOPEDIC INDUSTRY | 943 CORPORATE BLVD | | | BATON ROUGE | LA | 70808 | | | | |
| OTC | 709 Z E BIDWELL ST #225 | | | OVERLAND PARK | KS | 66204 | | | | |
| OUR LADY OF THE LAKE INC | P O BOX 19035 | P O BOX KANSAO | | BALTIMORE | MA | 21270-0755 | | | | |
| OVER THE HILL COURIER SERVICE | 503 SOUTH 4TH STREET | P O BOX 52214 | | OMAHA | NE | 55080 | | | | |
| OVERLAND OFFICE PARK | P O BOX 79735 | | | JACKSON | MS | 83001 | | | 123.96 | |
| OVERNITE TRANSPORTATION CO /O | 2903 NORTH 12TH STREET | | | GRAND RAPIDS | MI | 98501 | | | | |
| OWEN HEALTHCARE | P O BOX 26 | 2904 HARRISON AVENUE | P O BOX 100147 | SUIT EUREKA | CA | 96089-2831 | | | 175.17 | |
| OWEN HEALTHCARE | P O BOX 10533 | | | MILFORD | CT | 06460 | | | | |
| OWEN HEALTHCARE NORTHOOSS | 1794 WHEELS FARM ROAD | | | SPRINGFIELD | OH | 68890-0939 | | | | |
| OWENS OFFSHORE NORTHOOSS | P O BOX 15938 | | | DENVER | CO | 80202 | | | | |
| OWENS OFFSHORE NORTHOOSS | 1000 11TH STREET | | | DALLAS | TX | 79359-8640 | | | | |
| OXFORD HEALTHCARE | PROCESSING CENTER | | | PHOENIX | AZ | 85012-2214 | | | 4125 | |
| OXFORD HOTEL, THE | 21 MADISON PLACE | | | WEST HAVEN | CT | 49501 | | | | |
| OZARKA | P O BOX 7201M | | | PHOENIX | AZ | 75373-0104 | | | | |
| P & I DELIVERY SERVICE | 21 MADISON PLACE | | | PHOENIX | AZ | 91109 | | | | |
| P S PRINTING | P O BOX 730445 | | | DALLAS | TX | 75373-0445 | | | | |
| PACC | P O BOX 730104 | | | DALLAS | TX | 75373-0104 | | | | |
| PACC | P O BOX 3407 | | | SAN FRANCISCO | CA | 94125 | | | 2,340.00 | |
| PACIFIC ATLANTIC | | | | | | | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | D BALANCE | CHC BALANCE | Balance | Left CH |
|--------|----------|----------|----------|------|----|----|-----------|-------------|---------|---------|
| PACIFIC BELL | PAYMENT CENTER | | | SACRAMENTO | CA | 95887 0001 | | | 55.50 | |
| PACIFIC BELL | INFORMATION SERVICES | | | SAN FRANCISCO | CA | 94139 3688 | | | | |
| PACIFIC BELL | P O BOX 989898 | | | WEST SACRAMENTO | CA | 95798 9898 | | | | |
| PACIFIC BELL | PAYMENT CENTER | | | SACRAMENTO | CA | 95887 0001 | | | | |
| PACIFIC BELL | PAYMENT CENTER | | | SACRAMENTO | CA | 95887 0001 | | | | |
| PACIFIC BELL WIRELESS | P O BOX 989898 | | | VAN NUYS | CA | 91385 0001 | | | 428.00 | |
| PACIFIC BELL INFORMATION SERV | DEPARTMENT 11888 | DEPT 0 1888 | P O BOX 39000 | VAN NUYS | CA | 91385 0001 | | | | |
| PACIFIC COMMUNITIES | P O BOX 55 | | | SAN FRANCISCO | CA | 94120 0060 | | | | |
| PACIFIC COMMUNITIES | HOME HEALTH AGENCY | P O BOX 945 | | NEWPORT | VA | 91385 | | | | |
| PACIFIC GULF PROPERTIES, INC | 363 SAN MIGUEL DRIVE | | | NEWPORT | CA | 92660 | | | | |
| PACIFIC GULF PROPERTIES, INC | 1587 PARKWAY LOOP | SUITE A | | TUSTIN | CA | 92780 | | | 812.50 | |
| PACIFIC GULF PROPERTIES, INC | DEPARTMENT 8965 | | | LOS ANGELES | CA | 90084 8965 | | | | |
| PACIFIC GULF PROPERTIES, INC | FILE NUMBER 54946 | | | LOS ANGELES | CA | 90074 4946 | | | | |
| PACIFIC HEALTH CARE, INC | P O BOX 9008 | | | ALEXANTON | OR | 94566 | | | | |
| PACIFIC HEALTH CARE, INC | 18901 MAPLE AVE | P O BOX 9008 | | NORTHBEND | OR | 97459 | | | | |
| PACIFIC HOME CARE | 1590 SW SEQUOIA PKWY #300 | | | PORTLAND | OR | 97224 7199 | | | 25.00 | |
| PACIFIC HEALTH RESOURCE UP | P O BOX 1000 | | | EUGENE | OR | 97401 | | | 5.930.93 | |
| PACIFICARE | OF NEVADA | | | LAS VEGAS | NV | 89193 | | | 3,599.42 | |
| PACIFICARE | OF ARIZONA | | | PHOENIX | AZ | 85072 2058 | | | 2,000.00 | |
| PACIFORE | P O BOX 5105 | | | ENGLEWOOD | CO | 80155 5105 | | | 1,000.00 | |
| PACIFORE | P O BOX 5006 | | | CYPRESS | CA | 90630 | | | 1,067.53 | |
| PACIFORE | 5 CENTERPOINTE DRIVE | | | LAKE OSWEGO | OR | 97035 | | | 533.19 | |
| PACIFORE | P O BOX 5004 | | | MERCER ISLAND | WA | 98040 0004 | | | 100.66 | |
| PACIFORE | 460 E 14TH AVE | | | PHOENIX | AZ | 85007 | | | 59.34 | |
| PACKAGING PRODUCTS CORPORATION | P O BOX 84 1509 | | | BOSTON | MA | 02284 1509 | | | 162.76 | |
| PACKAGING UNLIMITED INC | P O BOX 796 | | | NEWTOWN | PA | 18940 | | | | |
| PACKAGING UNLIMITED PRODUCTS | P O BOX 796 | | | NEWTOWN | PA | 18940 | | | | |
| PADDOCK PUBLICATIONS INC | P O BOX 1485 | | | ARLINGTON HEIGHTS | IL | 60006 0165 | | | | |
| PAGE HOME CARE | P O BOX 1400 | | | SARANAC LAKE | NY | 12983 | | | 398.00 | |
| PAGE HOME CARE | 822 SOUTH 11TH | | | CLARINDA | IA | 51632 | | | | |
| PAGENET | P O BOX 4017 | | | DALLAS | TX | 75265 0296 | | | | |
| PAGEMARK ASSOCIATES | 3122 FIVE VIEW DR | | | DENVER | CO | 80401 | | | | |
| PAGENET | DEPT 206 | | | DALLAS | TX | 75206 | | | | |
| PAGENET | 821 FRANKFORD | | | DALLAS | TX | 75265 0296 | | | | |
| PAGENET | OFFICE DEPT 0102 | | | PALATINE | IL | 60055 0102 | | | 43.63 | |
| PAGENET | OFFICE DEPT 0102 | | | PALATINE | IL | 60055 0102 | | | 611.64 | |
| PAGENET | 821 FRANKFORD | | | DALLAS | TX | 75265 | | | | |
| PAINE WEBBER | | DEPT 104 | | INDIANAPOLIS | IN | 46804 | | | | |
| PALISADE CORPORATION | 399 JEFFERSON ROAD | | | PARSIPPANY | NJ | 7054 | | | | |
| PALL MEDICAL | 100 PARSONS POND DRIVE | | | FRANKLIN LAKES | NJ | 7417 | | | | |
| PARELATING, LLC | 6825 HERITAGE PLACE WEST | | | ENGLEWOOD | CO | 80111 | | | | |
| PALCO LABORATORIES INC | 6209 CHET CIRCLE | | | WATSONVILLE | CA | 95076 | | | | |
| PALCO LIFE SCIENCES INC | 9550 SODELL AVENUE | | | SANTA CRUZ | CA | 95062 | | | | |
| PALL TRACOR | DEPT C1 | | | PALM CITY | FL | 33155 0397 | | | | |
| PALM PHARMACEUTICALS | P O BOX 73132 | SUITE 104 | | CHARLOTTE | NC | 28275 | | | 1,112.97 | |
| PALMATTO SYSTEMS INC | P O BOX 80 | | | TROY | MI | 17075 | | | | |
| PALMETTO GBA | ONE CORPORATE & SYSTEMS INC | P O BOX 100183 | | COLUMBIA | SC | 29202 2183 | | | 9,556.57 | |
| PALMETTO GBA ADMIN | 2200 FLORIDA | P O BOX 100183 | | COLUMBIA | SC | 29202 3183 | | | 321.09 | |
| PALMETTO GOVERNMENT BENEFITS ADMIN | ADMINISTRATORS | 1320 AT ALPINE ROAD AF 7005 | | COLUMBIA | SC | 29219 0001 | | | | |
| PALMETTO HEALTH ALLIANCE | 2200 FLORIDA | 9 RICH MEDICAL PARK DRIVE | | COLUMBIA | SC | 29201 | | | | |
| PALMETTO HEALTH HOMECARE | P O BOX 72735 | SUITE 100 | | COLUMBIA | SC | 29202 | | | | |
| PALMETTO LAB WEST INC | 1786 Corn Dr | | | HENDERSON | NC | 27536 | | | | |
| Pamela Puget | ATTN LAURIE ARNOLD | | | Fontana | WI | 53125 | | | | |
| PANASONIC COMMUNICATIONS & SYS | 309 S BIG BEAVER ROAD | SUIT | | TROY | MI | 48084 | | | | |
| PANASONIC COMMUNICATIONS & SYS | 4TH, LAURIE ARNOLD | 309 S BIG BEAVER ROAD SUITE 100 | | TROY | MI | 48084 | | | | |
| PANASONIC OFFICE PRODUCTS CO | 4TH, LAURIE ARNOLD | 10435 BURNET ROAD SUITE 100 | | AUSTIN | TX | 78758 | | | | |
| PANDA LEGAL COPY | P O BOX 7820 | | | S SAN FRANCISCO | CA | 94080 | | | | |
| PANY DIRECT INC | 251 MICHELLE COURT | | | SOUTH SAN FRANCISCO | CA | 94080 | | | 41.29 | |
| PAPER DIRECT INC | P O BOX 2933 | | | COLORADO SPRINGS | CO | 80901 2933 | | | | |
| PAPER DIRECT INC | P O BOX 2933 | | | COLORADO SPRINGS | CO | 80901 2933 | | | | |
| PAPER EXPRESS, INC | P O BOX 7001 | | | DETROIT | MI | 48279 1136 | | | 220.66 | |
| PAPER EXPRESS, INC | 22811 MACKENZIE | 150 KINGSWOOD ROAD | | MANKATO | MN | 56002 8465 | | | 524.31 | |
| PAPER SHOWCASE | ACCOUNTS RECEIVABLE | P O BOX 8465 | | MANKATO | MN | 56002 8465 | | | | |
| PAPER SHOWCASE | 4TH FLOOR | ATTN ACCTS RECEIVABLE | | MANKATO | MN | 56001 | | | | |
| PARADISE BAKERY & CAFE | 500 WEST MAIN | | | ASPEN | CO | 81611 | | | | |
| PARADISE BAKERY & CAFE | | | | HAILAILIADONA | CO | 81611 | | | | |
| PARAGON DELIVERY | P O BOX 8842 | | | RAYTOWN | MO | 64133 | | | | |
| PARAGON SCIENTIFIC CORPORATION | 1020 MILWAUKEE AVE | | | TOLEDO | OH | 43697 0928 | | | 175.48 | |
| PARAMOUNT HEALTH CARE | P O BOX 838 | | | TOLEDO | OH | 43617 2293 | | | 84.11 | |
| PARENTERAL PROVIDERS, INC | P O BOX 772291 | | | MEMPHIS | TN | 23112 | | | 266.80 | |
| PAR RESPIRATORY EQUIPMENT INC | 18800 ROLL STREET ROAD | | | MIDLOTHIAN | VA | 23112 | | | | |
| PAR RESPIRATORY EQUIPMENT INC | 18800 ROLL STREET ROAD | | | MIDLOTHIAN | VA | 23112 | | | 345.45 | |
| PAR RESPIRATORY EQUIPMENT INC | 18800 ROLL STREET ROAD | | | MIDLOTHIAN | VA | 23112 | | | | |
| PARISH CENTER | 2665 COLLEGE ROAD | | | HOLT | MI | 48842 | | | | |
| PARISH ASSISTED LIVING | P O BOX 728 | | | PITTSBURG | CA | 15250 2099 | | | | |
| PARK AVENUE MEDICAL DEVICES | OF PARK HAM CARE | | | PUEBLO | CO | 81002 0739 | | | | |
| PARK AVENUE MEDICAL CENTER | P O BOX 728 | | | CLEVELAND | OH | 44193 0174 | | | | |
| PARTITION CENTRAL, INC | P O BOX 72127 | | | COLUMBIA | SC | 29211 | | | | |
| PARTNERS HOME CARE | 5777 PLEASANT VALLEY AVENUE | | | MT LAUREL | NJ | 8054 | | | | |
| PARTNERS OF N.C. | GENERAL ACCOUNT | | | CHARLOTTE | NC | 28273 | | | 44.00 | |
| PASS HOUSTON HOME CARE, INC | 4429 BISSONET STREET | | | HOUSTON | TX | 77035 | | | | |
| PARTNERS OF N.C. | FORMERLY CONNAUGHT LABS,INC | | | CHARLOTTE | NC | 28270244 | | | 412.00 | |
| PASTEUR MERIEUX CONNAUGHT | 695 DAYTON | | | SWIFTWATER | PA | 2090 | | | 380.00 | |
| PATHWAYS HOME CARE | ART LANG CONCORD ROAD INC | SUITE 3500 | | CONCORD | CA | 29025 | | | | |
| PATHWAYS MODERO ALPINE HEALTH | 7901 OAKPORT STREET | APT 3 | | OAKLAND | CA | 94521 | | | | |
| PATRICK X CHRISTEN | 54 WOODLAND RD | | | ALBANY | NY | 12203 | | | 298.42 | |
| PATTERSON DENTAL SUPPLY INC | PATTERSON DENTAL SUPPLY | 9380 NAPLES ST SUITE 105 | | SAN DIEGO | CA | 92121 | | | | |
| PATTERSON PROFESSIONAL PLAZA | 122 SOUTH PATTERSON #210 | | | SANTA | CA | 93105 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | D BALANCE | CHC BALANCE | Balance3 | LastEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| PAUL WILSON | 7600 Annapolis Pl. 1-204 | | | Oxnard | CA | 93906 | | | | CHC |
| PATTON BELICE CORP | P O BOX 375 | | | Ontario | CA | 91762 | | | | |
| PAUL PETTE HOOGKLOAT | P O BOX 4622 | | | Grand Rapids | MI | 73210-4422 | | | | |
| PAUL J SZWARCH P38090 | 4900 BROADMOOR SE | | | | | 49512 | | | | |
| | 2270 Park Cove Dr | | | Atlanta | GA | 30318 | | | | |
| PAUL V AND | 16598 DOUBLE TREE LANE | | | Carmel | CA | 46032 | | | | |
| PAUL WEISS LANDSEY & HAL | 555 E FLOWER STREET | | | Los Angeles | CA | 90071 | | | | |
| PAUL WEISS RIFKIND WHARTON | 1285 AVE OF THE AMERICAS | TWENTY THIRD FLOOR | | New York | NY | 10019 6064 | | | | |
| PAUL WEISS RIFKIND WHARTON & GARRISO | 1285 AVE OF THE AMERICAS | | | New York | NY | 10019 6064 | | | | |
| PAUL'S CATERING | 451 W GIRARD AVE | UNIT A | | Englewood | CO | 80110 | | | | |
| PAUL'S CATERING INC | P O BOX 39227 | | | Omaha | NE | 68139 | | | | |
| PAYMASTER BUSINESS MACHINES | 3000 NORTHFIELD PLACE | SUITE 600 | | Roswell | GA | 30076 | | | | |
| PAYMASTER BUSINESS MACHINES | 3000 NORTHFIELD PLACE | SUITE 600 | | Roswell | GA | 30076 | | | | |
| PAYSON RED HOME HEALTH | 807 S BEELINE HWY | SUITE C | | Payson | AZ | 85541 | | | | |
| PAYSON RED HOME HEALTH | 807 S PONDEROSA | | | Payson | AZ | 85541 | | | | |
| PBG | 739 ST | | | South Eastern | PA | 19399-2274 | | | | |
| PCG BRANDT LTD | 10728 ADAIR CT | | | El Paso | TX | 79932 | | | | |
| PCG HEALTH SYSTEMS | VAIL HANDS LTD BENEFIT PLAN | P O BOX 52151 | | Phoenix | AZ | 85072 2151 | 822.95 | | 822.95 | |
| PDP | P O BOX 10690 | | | Des Moines | IA | 50336 | | | | CHC |
| PDS PHARMACY | P O BOX 10888 | | | Des Moines | IA | 50336 0888 | | | | |
| PEAK ADMINISTRATORS | P O BOX 90012 | | | Minneapolis | MN | 55440 0212 | 465.78 | | 465.78 | |
| PEAK TECHNOLOGIES INC | P O BOX 95055 (# 4855) | | | Philadelphia | PA | 19195 4855 | 254.88 | 254.88 | | |
| PEDO EMPRO | P O BOX 13437 | | | Philadelphia | PA | 19101 | 206.02 | | 206.02 | |
| PEDI | P O BOX 13437 | | | Philadelphia | PA | 19101 | | | | |
| PEDEX'S INC | 992 ENGLISH AVENUE | | | Casper | WY | 82601 | 1,840.00 | | 1,840.00 | |
| PEDIATRIC NURSING | P O BOX 930912 | | | Atlanta | GA | 31193 | 1,055,142.73 | | 1,055,142.73 | CHC |
| PEDIATRIC SERVICES OF AMERICA | P O BOX 930912 | | | Atlanta | GA | 31193 | | | | |
| PEDIATRIC SERVICES OF AMERICA INC | 401 CHURCH STREET | | | West Columbia | SC | 29169 | | | | |
| PEDIC ETC ETC INC | 519 Norwood Drive | | | Pelham | AL | 29172 | | | | |
| Pepo Force | 550 S WEST 200 SOUTH | | | Salt Lake City | UT | 84101 | 2,018.47 | | 2,018.47 | |
| PEPF | P O BOX 277 | | | Pelham | AL | 35124 | | | | |
| PELHAM WATER WORKS | 3055 PRODUCTS RD | | | New Castle | PA | 16103 | 1,393.13 | | 1,393.13 | |
| PENN | 1860 702071 2010 | | | Elwood | PA | 15029 | 1,393.13 | | 1,393.13 | |
| PELMAN INDUS TRIA & LUNA SERVIC | 1860 702071 2014 | SUITE C | | New Castle | PA | 16103 | | | | |
| PENN MEDEX | 12265 TOWNSEND ROAD | SUITE 120 | | Philadelphia | PA | 19154 | 101,657.24 | | 101,657.24 | |
| PENN REDELMER HOME CARE SERVICE | 780 5TH AVENUE | | | Vandergrift | PA | 15690 | 658,856.34 | | 658,856.34 | |
| PENN REDELMER HOME CARE SERVICE | PERNCARE AT HOME | 1 PRESIDENTIAL BLVD | | Bala Cynwyd | PA | 19004 | 23,539.61 | | 23,539.61 | |
| PENN REDELMER HOME CARE CORP | MEGAANNE PROPERTY COMPANY | 8835 GERMANTOWN AVE | | Philadelphia | PA | 19118 | 7,497.79 | | 7,497.79 | |
| PENN REDELMER HOSPICE | P O BOX 739 | 90 CRICKET AVENUE | | Ardmore | PA | 19003 | 10,991.9774 | | 10,991.9774 | |
| PENNSYLVANIA BLUE SHIELD | P O BOX 890150 | | | Camp Hill | PA | 17089 | 1,709 | | 1,709 | |
| PENNSYLVANIA NURSE CONSULTANTS | 1801 WEST 32ND AVENUE | | | Denver | CO | 80211 | | | | |
| PENNY SAVE MEDICAL SUPPLY | 885 ANNA | | | | | 92622 1297 | 2,532 | | 2,532 | CHC |
| PEOPLE TRUCK LEASING S U B | 3075 ORCHARD VISTA DR SE | | | Grand Rapids | MI | 49546 7089 | | | | |
| PEOPLECARE SERVICES INC | P O BOX 1966 | | | Abington | PA | 19001 | | | | |
| PEPPER HAMILTON SCHEETZ & | 3000 TWO LOGAN SQUARE | | | Philadelphia | PA | 19103 | | | | |
| PEPPER MEDICAL PRODUCTS INC | P O BOX 545 | | | Kensington | MD | 20895 | | | | |
| PEPPER ? INC | 1899 L STREET NW | | | Washington | DC | 20036 | 688.50 | | 688.50 | |
| PEPSI BUILDING PARTNERSHIP | C/O BLOCK & COMPANY INC | DEPT 0578 | | Kansas City | MO | 64199 0578 | | | | |
| PEPSI-COLA GENERAL BOTTLERS | P O BOX 905578 | | | Chicago | IL | 64199 0578 | | | | |
| PERHAM MEMORIAL HOSPITAL & HOM | 665 3RD STREET SW | | | Perham | MN | 56573 | | | | |
| PERIGON MEDICAL DISTRIBUTION C | FILE #55909 | | | Los Angeles | CA | 90074 5909 | 1,920.84 | | 1,920.84 | |
| PERIGON MEDICAL DISTRIBUTION C | FILE #55926 | | | Los Angeles | CA | 90074 5926 | 12.78 | | 12.78 | |
| PERIGON MEDICAL DISTRIBUTION C | FILE #55928 | | | Los Angeles | CA | 90074 5928 | 15.76 | | 15.76 | |
| PERIGON MEDICAL DISTRIBUTION CORP | FILE #55909 | | | Los Angeles | CA | 90074 5909 | | | | |
| PERIGON MEDICAL DISTRIBUTION CORP | FILE #55911 | | | Los Angeles | CA | 90074 5911 | | | | |
| PERICORP MEDICAL DISTRIBUTION CORP | FILE #55931 | | | Los Angeles | CA | 90074 5931 | | | | |
| PERMACULA CARE | 8013 BINGHAM STREET | | | Philadelphia | PA | 19111 5503 | | | | |
| PERRINE MEDIA | 411 CULVERT ST | | | Cincinnati | OH | 45201 | | | | |
| PERRY CORPORATION | P O BOX 809 | | | Lima | OH | 45802 0809 | | | | |
| PERRY WALKER & PARK | P O BOX 201345 | | | Dallas | TX | 75373 | | | | |
| PERSONAL HEALTH CARE | 220 WEST HALLS ST | | | Abingdon | VA | 24210 | 44,439.72 | | 44,439.72 | |
| PERSONAL TOUCH | 137 LARKFIELD RD | | | Pittsford | NY | 15331 | 3,672.95 | | 3,672.95 | |
| PERSONAL TOUCH | 101 BRISTOL HILL COURT | | | East Northport | NY | 11731 | | | | |
| PERSONNEL CONNECTION INC | 4711 GRAND AVE | | | Gary | IN | 27913 | | | | |
| PERSONNEL CONNECTION INC | 411 MAIN | | | Kansas City | MO | 64112 | | | | |
| PERSONNEL CONNECTION THE | 4711 GRAND, STE 120 | | | Kansas City | MO | 64112 | | | | |
| PETE WOOD COMPANY | 31635 W EIGHT MILE ROAD | | | Livonia | MI | 64137 | | | | |
| PETE WOOD COMPANY | 1122 W 7 MILE BLVD | 1100 EAST MAIN STREET | | Torrington | CT | 06790 | | | | |
| PETROCRANE'S TORRINGTON PHARMACY | P O BOX 741012 | | | Los Angeles | CA | 78140 8009 | 7,254 | | 7,254 | |
| PEYTON LINEN RENTAL SERVICE | P O BOX 741012 | | | Los Angeles | CA | 15274 7012 | 1,237.00 | | 1,237.00 | |
| PG PUBLISHING COMPANY | P O BOX 997001 | | | Pittsburgh | PA | 90088 0011 | | | | |
| PGP | P O BOX 1251 | SUITE 103 | | Sacramento | CA | 21024 | 3,222.58 | | 3,222.58 | CHC |
| PHARMA | 2909 BOSTON STREET STE 103 | | | Baltimore | MD | 63179 0051 | | | | |
| PHARMA TECH CHECK | P O BOX 790051 | | | St Louis | MO | 63094 | 10,450.00 | | 10,450.00 | |
| PHARMA TECH INDUSTRIES | P O BOX 638 | | | Union | MO | 59021 | | | | |
| PHARMACARE OF NEVADA | 1790 DELL ST, SUITE 237 | | | Sparks | NV | 10603 | | | | |
| PHARMACARE UPJOHN | 1710 CHRISTENSEN RD | | | Elwood | PA | 33824 | | | | |
| PHARMACARE UPJOHN INC | 1506 FIFTH STREET | | | Berkeley | CA | 32820 | | | | |
| PHARMACARE UPJOHN INC | 5521 GARDEN DRIVE | P O BOX 3291 | | Orlando | FL | 20937 | 20,917.20 | | 20,917.20 | |
| PHARMACEUTICAL INFUSION THERAPY | 30845 NORTHFIELD TWP | | | Tampa | FL | 32719 | 1,608.40 | | 1,608.40 | CHC |
| PHARMACEUTICAL INFUSION THERAPY | 7310 NORTHFIELD DRIVE | SUITE 204 | | Dallas | TX | 37321 | | | | |
| PHARMACEUTICAL RECOVERY SERVIC | SIMI VALLEY | 14TH LAIGAHDA PAYNE MCCALL | | Simi Valley | CA | 73513 0489 | | | | |
| PHARMACIA & UPJOHN | P O BOX 72784 | | | Torrington | CT | 65672 3930 | | | | |
| PHARMACIA & UPJOHN INC | 643 PRINTER | | | Chicago | IL | 60673 | | | | |
| PHARMACIA & UPJOHN INC | P O BOX 72784 | | | Dallas | TX | 13413 0489 | | | | |
| PHARMACY PERSONNEL PROCESS CON | 349 PROOF PARKLDR | | | Tallahassee | FL | 20368 2868 | | | | |
| PHARMACY SOLUTIONS INC | P O BOX 998 | | | Conyers | GA | 30012 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | Last |
|---|---|---|---|---|---|---|---|---|---|---|
| PHARMACY WEEK | 7 NORTH PINCKNEY STREET | STE 195 | | MADISON | WI | 53703 | | | 1,128.00 | CHC |
| PHARMASEAL INC. | 26155 SE COURT RD | STE 208 | | BALTIMORE | MD | 21228 | | 359.27 | 359.27 | CHC |
| PHARMASEAL INC. | 26155 SE COURT RD | | | BALTIMORE | MD | 21228 | | | | |
| PHARMASOURCE | 361 LEXINGTON AVE WEST #10 | | | MARKHAM | ON | L3R 3K4 | | | | |
| PHARMERICA PHARMACY | P.O. BOX 30054 | | | TAMPA | FL | 33630-3054 | | | | |
| PHARMERICA? | 1130 BOXWOOD AVENUE | SUITE 350 | | RIVERSIDE | CA | 92507 | | | | |
| PHARMIS | 9245 ACTIVITY ROAD | SUITE 110 | | SAN DIEGO | CA | 92126-4424 | | | | |
| PHARMACHEM TESTING SERVICES L | 1531 ADMAN CIRCLE | SUITE 250 | | RIVERSIDE | CA | 92507 | | | | |
| PHASE ONE | P.O. BOX 644 | | | NEW SMYRNA BCH | FL | 32169 | | | 170.90 | CI |
| PHENIX C... & GIFTS | 168 PONCE LEONA RD | | | NEW SMYRNA BCH | FL | 32168-5900 | | | | |
| PHELPS LONG? & GIFTS | 16048 PETRONELLA DRIVE | SUITE 101 | | TINLEY PARK | IL | 60477 | | | 5,471.87 | CHC |
| PHELPS THE UNIFORM SPECIALISTS | 203A WESTERN AVENUE | | | ALBANY | NY | 60417 | | | | |
| PHILADELPHIA NEWSPAPERS, INC | P.O. BOX 8249 | | | HICKSVILLE | NY | 60513 | | | | |
| PHILADELPHIA NEWSPAPERS, INC | 3500 PARK AVENUE WEST | | | LIBERTYVILLE | IL | 60048 | | | | |
| PHILIP T. BLUNE | P.O. BOX 826253 | | | ALBANY | NY | 12203 | | | | |
| PHILIP SECURITY SYSTEMS IN | 125 MARSHALL ROAD | | | MUSCATINE | IA | 52761-5607 | | | | |
| PHILIP T. BLUNE | 420 BOX BRANWELL ROAD | | | PHILADELPHIA | PA | 19182-8253 | | | | |
| PHILIPS COMMUNICATION SERVICE | ACCT #57129-5961 | | | PHILADELPHIA | PA | 19182-8253 | | | | |
| PHOEBE CARE CONNECTION | 15472 BURLINGTON | | | WEBSTER GROVES | MD | 63119-1077 | | | | |
| PHOENIX FLOWER SHOP | C/O PHYSCH FACILITY | | | ASHEVILLE | NC | 28802 | | | | |
| PHOENIX GROUP SOFTWARE | 1176 BERKSHIRE BLVD | | | BATESVILLE | AR | 72503-2066 | | | | |
| PHOENIX HOME CARE IN MUTUAL | 5019 N. LOOP | P.O. BOX 66 | | CARTER | WV | 82001 | | | 329.83 | CHC |
| PHOENIX HOME CARE, INC | P.O. BOX 677 | | | NEWARK | NJ | 07102-3351 | | | 43.86 | CHC |
| PHOENIX MEDICAL PRODUCTS | 2825 WICREST | | | WYOMISSING | PA | 19610 | | | 533.49 | CHC |
| PHOENIX TEXTILE CORPORATION | ADVEST SECOND STREET | | | GLYNDALE | TX | 76015 | | | | |
| PHYSICIAN SALES & SERVICE | 11393 ? 2ND ST. STE A | P.O. BOX 28919 | | ARLINGTON | TX | 1202 | | | | |
| PHYSICIAN SALES & SERVICE | 1514 ADAM PLACE | | | GREENFIELD | MA | 56010 | | | | |
| PHYSICIAN DESK REFERENCE | 12305 262ND ST | | | COSHOCTONN | OH | 56030 | | | | |
| PHYSICIAN DESK REFERENCE | P.O. BOX 10689 | | | KENT | WA | 98032 | | | 66.90 | CI |
| PHYSICIANS DESK REFERENCE | P.O. BOX 11098 | | | KENT | WA | 98032 | | | 74.03 | CHC |
| PHYSICIANS DESK REFERENCE | P.O. BOX 11098 | | | HONOLULU | HI | 50316-1089 | 66.90 | | | |
| PHYSICIANS DESK REFERENCE | P.O. BOX 11098 | | | DES MOINES | IA | 50381-1087 | | | | |
| PHYSICIANS DESK REFERENCE | P.O. BOX 10689 | | | DES MOINES | IA | 50316-1089 | | | | |
| PHYSICIANS DESK REFERENCE | OF HONOLULU | | | DES MOINES | IA | 50316-0689 | | | | |
| PHYSICIANS EXCHANGE | 814 N 72ND9 | SUITE 201 | | HONOLULU | HI | 96814 | | | | |
| PHYSICIANS HEALTHPLAN HOME CARE | P.O. BOX 72210 | | | SHAWNEE MISSION | KS | 66207-0210 | | | 3,128.00 | CHC |
| PHYSICIANS REFERENCE LABORATOR | 2650 ? #1030 WEST | 1360 S SERETANIA STREET | | SALT LAKE CITY | UT | 84121 | | | | |
| PHYSICIANS SUPPLY CO | 2690 SOUTH #1030 WEST | | | OMAHA | NE | 68144 | | | 63.00 | CHC |
| PHYSIO CONTROL INC | P.O. BOX 5504 | P.O. BOX 28903 | | ALBUQUERQUE | NM | 27293-1624 | | | | |
| PICCOLO'S HEATING & COOLING | 17215 ?? STREET | | | LEXINGTON | NC | 28023-2003 | | | | |
| PIEDMONT EXTERMINATORS INC | P.O. BOX 60207 | | | CHARLOTTE | NC | 27100-1159 | | | | |
| PIEDMONT NATURAL GAS COMPANY | P.O. BOX 33968 | | | WINSTON SALEM | NC | 56013-0017 | | | | |
| PIER ONE PUBLISHING INC | 8019 KANSAS | | | ELIZABETH | NJ | 28055-0017 | | | 9.25 | CI |
| PIERCE COUNTY HOME CARE | P.O. BOX 28 | | | CHARLOTTE | NC | 63331 | | | | |
| PIGGLY WIGGLY CORPORATION | 19 NORTH MAIN CROSS | SUITE KK | | BOWLING GREEN | KY | 72126-6803 | | | | |
| PIKE COUNTRY H H A | P.O. BOX 320893 | | | OKLAHOMA CITY | OK | 19175-9015 | | | | |
| PILOT AIR FREIGHT | P.O. BOX 7777-W9013 | P.O. BOX 63085 | | PHILADELPHIA | PA | 21108 | | | 56.00 | CI |
| PINE RIDGE AMBULANCE SERVICE CENT | 101 N WALNUT | PO BOX 22111 | | MILLERSVILLE | KY | 62074 | | | | |
| PINEBROOK CENTER/LIMITED PART | 3501 WEST 2ND STREET | SUITE 27 | | JACKSONVILLE | FL | 22260 | | | 22,012.21 | CHC |
| PINES | 3861 HENDRICKS AVENUE | | | HARRISBURG | PA | 32207 | | | 753.56 | CI |
| PINESTON | 1705 ? SECOND STREET | | | PINNEVILLE | OR | 17117 | | | | |
| PINNACLE HEALTH HOME CARE | 1205 NORTHVIEW | | | HEFFNER | OR | 97756 | | | | |
| FINANCE HEALTH PRODUCTS | 45 NORTH FROZEN AVENUE | | | INDIANAPOLIS | IN | 99836 | | | | |
| PIONEER MEMORIAL HOSPITAL | LOCAL 557 | | | CHICAGO | IL | 45291-1648 | | | 783.85 | CHC |
| PIONEER MEMORIAL HOSPITAL, H H H | 7313 ? ROAD | | | ATLANTA | GA | 60607-1885 | | | | |
| PIPE FITTERS WELFARE FUND | P.O. BOX 17045 | | | LOUISVILLE | KY | 31131 | | | | |
| PINNACLE (ELECTRIC COMPANY INC | FACSIMILE DIVISION | P.O. BOX 856210 | | LOUISVILLE | KY | 40285-6210 | 2,663.90 | 2,663.90 | | CHC |
| PITNEY BOWES | CREDIT CORPORATION | P.O. BOX 856460 | | LOUISVILLE | KY | 40285-6460 | 1,822.52 | 1,822.52 | | CHC |
| PITNEY BOWES INC | FACSIMILE DIVISION | P.O. BOX 85037 | | LOUISVILLE | KY | 40285-6210 | 1,798.93 | 1,798.93 | | CHC |
| PITNEY BOWES INC | P.O. BOX 856210 | | | LOUISVILLE | KY | 40285-6390 | 1,304.99 | 1,304.99 | | CHC |
| PITNEY BOWES INC | P.O. BOX 856037 | | | LOUISVILLE | KY | 40285-6037 | | | | CHC |
| PITNEY BOWES INC | CREDIT CORPORATION | | | LOUISVILLE | KY | 32935-9998 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 856037 | P.O. BOX 856460 | | MELBOURNE | FL | 40285-6460 | | | | CHC |
| PITNEY BOWES INC | FACSIMILE DIVISION | P.O. BOX 856210 | | LOUISVILLE | KY | 40285-6210 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 856210 | P.O. BOX 856210 | | LOUISVILLE | KY | 40285-6210 | | | | CHC |
| PITNEY BOWES INC | FACSIMILE DIVISION | P.O. BOX 856210 | | LOUISVILLE | KY | 40285-6210 | | | | CHC |
| PITNEY BOWES INC | FACSIMILE DIVISION | | | LOUISVILLE | KY | 40285-6210 | | | | CHC |
| PITNEY BOWES INC | FACSIMILE DIVISION NATIONAL ACCOUNT | ACCT #8509768400 | | LOUISVILLE | KY | 40285-6210 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85037 | | | LOUISVILLE | KY | 40285-5037 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85037 | | | LOUISVILLE | KY | 40285-5042 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85210 | | | LOUISVILLE | KY | 40285-5210 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85390 | P.O. BOX 85210 | | LOUISVILLE | KY | 40285-5390 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85037 | | | LOUISVILLE | KY | 40285-5037 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 856037 | | | LOUISVILLE | KY | 40285-6037 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 856390 | | | LOUISVILLE | KY | 40285-6390 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85390 | | | LOUISVILLE | KY | 40285-5390 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85210 | | | LOUISVILLE | KY | 40285-5210 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 85390 | | | LOUISVILLE | KY | 40285-5390 | | | | CHC |
| PITNEY BOWES INC | P.O. BOX 856460 | | | LOUISVILLE | KY | 40285-6460 | | | | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | City | St | Zip | D BALANCE | CHC BALANCE | Balance | Leofft |
|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES INC | P O BOX 856460 | | LOUISVILLE | KY | 40285 6460 | | | | CHC |
| PITNEY WORKS | P O BOX 85042 | | LOUISVILLE | KY | 40285 5042 | | | | CHC |
| PITNEY WORKS | P O BOX 85042 | | LOUISVILLE | KY | 40285 5042 | | | | CHC |
| PITNEY WORKS | P O BOX 85042 | | LOUISVILLE | KY | 40285 5042 | | | | CHC |
| PITTMAN & ACCOUNTS | P O BOX 11047 | | MEMPHIS | TN | 38111 | | | 100.00 | |
| PITTSBURGH POST GAZETTE | P O BOX 40505 | | PITTSBURGH | PA | 15268 0505 | | | | |
| PIZZA | | | | | | | | | |
| PIZZA HUT | 1921 HOWARD ST | | BIRMINGHAM | AL | 35238 0366 | | | | |
| PLAN IT EARTH THE | P O BOX 380366 | | CLEVELAND | OH | 62118 | | | | |
| PLANET EARTH DISTILLED DENVER | P O BOX 655517 | | OMAHA | NE | 68137 | | | 117.00 | |
| PLANNED ADMINISTRATORS INC | 11937 SOUTH PLAZA | | COLUMBIA | SC | 29260 | | 904.50 | 904.50 | |
| PLANNED BENEFIT SYSTEMS INC | P O BOX 4557 | | ENGLEWOOD | CO | 80111 | | | | |
| PLASTI-LINE CORP | 5555 DTC PARKWAY | | DENVER | CO | 80112 | | | 653.82 | |
| PLATINUM CORP | 731 FRANKLIN ST | | OMAHA | NE | 44710 | | | | |
| PLEXUS MEDICAL | P O BOX 1237 | | OMAHA | NE | 66103 | | | | |
| PLEXUS SUPPORT SERVICES LTD | P O BOX 1247 | | SAN ANTONIO | TX | 98123 | | | | |
| PMA HOME HEALTH | 261 MALLEN AVE | | TORONTO | ON | 94225 | | | | |
| PMC | 48 EXTON AVENUE | | ONTARIO | CA | 90021 | | | 1,265.16 | |
| PMSI PIERCE & GAS SERVICES | 8863 NORTH 23RD AVENUE | | PHOENIX | AZ | 90010 | | | 75.38 | |
| PNG | 4727 WILSHIRE BOULEVARD | | LOS ANGELES | CA | 90010 | | | | |
| POAG SPRING WATER CO | 175 KELLEY LANE | | TAMPA | FL | 33619 | | | 47.09 | |
| POLAND SPRING WATER CO | 2500 6TH ST | | PHILADELPHIA | PA | 19145 | | | | |
| POLAND SERVICE, INC | ALVARADO SQUARE | | ALBUQUERQUE | NM | 87110 | | | 379.00 | |
| POLAR DRY-ICE, INC | P O BOX 297280 | | HOUSTON | TX | 77297 | | | | |
| POLAR TECH INDUSTRIES INC | PROCESSING CENTER | | DALLAS | AZ | 85072 2271 | | | | |
| POLAR TECH INDUSTRIES INC | PROCESSING CENTER | | LANSDALE | PA | 79054 | | | | |
| POLAR TECH INDUSTRIES | INDIANAPOLIS | P O BOX 550641 | ROCKFORD | IL | 19446 | | | | |
| POLK COUNTY HEALTH DEPT | 510 WEST 8TH STREET | | ROCKFORD | IL | 61125 1907 | | | 560.00 | |
| POLK COUNTY HEALTH DEPT | 510 WEST 8TH STREET | | ROCKFORD | IL | 61125 1907 | | | | |
| POLK COUNTY HOME CARE | 419 E RAILROAD AVENUE | | BALSAM LAKE | WI | 54810 | | | | |
| POLK COUNTY HOME CARE | 300 POLK COUNTY PLAZA, STE 110 | | BALSAM LAKE | WI | 54810 | | | 169.00 | |
| POLYDAY PACKERS CORP | 300 POLK COUNTY PLAZA | | DALLAS | TX | 75360 2073 | | | 2,944.27 | |
| POMERANCE 2 DIVERSIFIED SERVICES | DEPT 3160 | | CHICAGO | IL | 60674 3160 | | | | |
| POMERANCE DIVERSIFIED SERVICES | P O BOX 1284 | | HOUSTON | TX | 77202 | | | | |
| POMERANCE DIVERSIFIED SERVICES | P O BOX 1284 | | CHARLESTON | SC | 29403 4000 | | | 167.72 | |
| POMERANCE LEASING | 330 HANOVARS STREET | 135 S LASALLE ST | ORLANDO | FL | 32822 | | | | |
| PONY EXPRESS COURIER CORP OF T | 1937 NORTH OGDEN EXTENSION | | TRENTON | NJ | 08618 | | | | |
| PONY EXPRESS COURIER CORP | 1937 NORTH OGDEN EXTENSION | | TRENTON | NJ | 08618 | | | 150.00 | |
| PONY EXPRESS COURIER CORP | 314 DANIELS ST | P O BOX 26257 | RALEIGH | NC | 27605 | | | | |
| PONY EXPRESS LAUNDRY SERVICES | 1100 POINT ST | | DODGE CITY | KS | 67801 | | | | |
| PORTER ELECTRIC COMPANY | 1100 NORTH AVENUE | SUITE 107 | KANSAS CITY | MO | 64120 0132 | | | | |
| PORTAGE COUNTY HEALTH | P O BOX 35172 | | NASHVILLE | TN | 37209 | | | | |
| PORTAGE COUNTY BUSINESS COUNCIL | 5801 NEW HOLMES DRIVE | SUITE 204 | POTTSTOWN | PA | 19464 | | | | |
| PORTLAND GENERAL ELECTRIC | 100 SW SALMON | | POTTSTOWN | PA | 19464 | | | | |
| POSEY COMPANY | P O BOX 4439 | | MANKATO | MN | 55601 2357 | | 20,000.00 | 20,000.00 | CHC |
| POST AND COLNER THE | P O BOX 1095 | | ALLENTOWN | PA | 18105 1179 | | | | |
| POST AND COLNER THE | 333 HARCOURT STREET | | BUFFALO | NY | 14212 0975 | | | | |
| POSTMASTER | 134 FIGUERAS STREET | P O BOX 1476 | FAIRFAX | VA | 82802 8823 | 16,415.08 | | 16,415.08 | CHC |
| POST HOLDINGS | 314 DANIELS ST | | PHOENIX | AZ | 85038 0598 | | | 63.40 | |
| POSTER COMPLIANCE CENTER | 1006 GLEE ST | HERCULES PLAZA | NORTHAMPTON | MA | 01061 | | | | |
| POSTER COMPLIANCE CENTER | P O BOX 35172 | | ST LOUIS | MO | 63115 1225 | | | | |
| POSTER COMPLIANCE CENTER | P O BOX 581951 | | ST LOUIS | MO | 63150 0580 | | | | |
| POTTER CARDS INC | P O BOX 239 | 1700 E HIGHWAY 14/16 | AVON | CO | 81620 | | | | |
| POTTER VAC INC | 1100 STREET | P O BOX 2578 | RENO | NV | 40119 | | | | |
| POTTER ANDERSON & CORROON, LLP | P O BOX 951 | | WICHITA | KS | 67201 9288 | | | 649.52 | |
| POUGHKEEPSIE MEDICAL CENTER | 1100 MEDICAL DR | | ORANVILLE | OH | 45236 | | | 27.40 | |
| POWER R WAY TRANSPORTATION | 74TH HEALTH TAPE | | WICHITA | KS | 67201 9288 | | | | |
| POWER R WAY TRANSPORTATION | 74TH HEALTH TAPE | | WICHITA | KS | 67201 9288 | | | 2,086.04 | |
| POWELL & LOCKTON HENS FRANK & KU | P O BOX 267 | 4432 STATE HWY 25 SE | WATERTOWN | SD | 55701 | | | 1,140.18 | |
| POWELL IT CORPORATION | P O BOX 1895 | P O BOX 571 | SPRINGFIELD | MO | 68716 | | | 1,981.00 | |
| PPO | 714 STH STREET | | BELLINGHAM | WA | 65408 | | | 3,259.74 | |
| PPS | P O BOX 7679 | | NORTH PLATTE | NE | 69101 | | | | |
| PPX | P O BOX 0868 | | DENVER | CO | 80220 | | | | |
| PRIE LAKES HEALTH CARE | 300 HOLMES ST | UNIT H | NEWARK | NJ | 07198 0024 | | | | |
| PRAIRIE RIVER HOME CARE | 4321 LAGOON BLVD | SUITE 800 | NEWARK | NJ | 07198 0024 | | | | |
| PRAIRIE RIVER HOME CARE | P O BOX 509050 | | COLUMBIA | MD | 21045 | | | | |
| PRAIRIE HEALTH SERVICES | 4405 WEST LINN STREET | | MINNEAPOLIS | MN | 55413 | | | 18,450.00 | |
| PRAIRIE WASTE SERVICES | 3250 GILL ROAD | | MINNEAPOLIS | MN | 55413 | | | | |
| PRECISION DYNAMICS, INC | P O BOX 4928 | SUITE 800 | ALBUQUERQUE | NM | 87125 5848 | | | | |
| PRECISION GRAPHICS, INC | 3250 GILL ROAD | | ALBUQUERQUE | NM | 87129 6666 | | | | |
| PRECISION MEDICAL, INC | P O BOX 4928 | BUILDING # 4 | DALLAS | TX | 32601 | | | | |
| PRECISION MEDICAL RESOURCES 1 | P O BOX 4568 | P O BOX 4568 | TAMPA | FL | 44190 1700 | | | | |
| PRECISION STAINLESS INC | 192 JACK MARTIN BOULEVARD | | CLEVELAND | OH | | | | | |
| PRECISION STAINLESS | PRICE BILLING DEPARTMENT | | | | | | | | |
| PREFERRED CARE UNLIMITED INC | 1855 WEST | | | | | | | | |
| PREFERRED HEALTH MEDICAL | 7721 ADDISON ST | | | | | | | | |
| PREFERRED HEALTH SYSTEMS | ATTN: ACCOUNTS RECEIVABLE | | | | | | | | |
| PREFERRED MEDICAL CARE USA | 4700 ROCKSIDE ROAD | | | | | | | | |
| PREFERRED PLUS OF KANSAS INC | P O BOX 6449 | | | | | | | | |
| PREFERRED PLUS OF KANSAS INC | CORPORATE HEADQUARTERS | 2125 BROADWAY NORTH EAST | | | | | | | |
| PREFERRED HEALTH MATE | 2125 BROADWAY NORTH EAST | | | | | | | | |
| PREFERRED HEALTH MATE | P O BOX 4649 | | | | | | | | |
| PREMERA BLUE CROSS | P O BOX 91059 | PROC SVCS | | | | | | | |
| PREMIER BENEFITS | P O BOX 510747 | | | | | | | | |
| PREMIER HOME CARE | P O BOX 25006 | | | | | | | | |
| PREMIER HOME HEALTH SERVICE | P O BOX 3144 | | | | | | | | |
| PREMIER HOME CARE | P O BOX 901700 | | | | | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CB Balance | CHC Balance | Balance | LotInt |
|---|---|---|---|---|---|---|---|---|---|---|
| PRESTIGE DELIVERY SYSTEMS, INC | P O BOX 901700 | | | CLEVELAND | OH | 44190-1700 | | | 768.38 | |
| PREST BIOMEDICAL SERVICE | 150 E LANCASTER ROAD | | | POPLATE | TX | 75001 | | | | |
| PRIDE WHOLESALE HEALTHCARE CORP | 1100 NEW YORK AVENUE N W | | | WASHINGTON | DC | 20005 | | | | |
| PRIDE DISPOSAL COMPANY | P O BOX 892 | | | SHERWOOD | OR | 97140 | | | | |
| PRIME CARE PHARMACY PRODUCTS CORP | 1621 ZEOS LONHANNA AVENUE | | | ETETER | PA | 19063 | | | | |
| PRIME CARE NURSING | P O BOX 902 | | | GREENVILLE | HI | 30720-0902 | | | | |
| PRIME CARE SERVICES HAWAII INC | 1001 BISHOP STREET | SUITE 204 | | HONOLULU | HI | 96813 | | | | |
| PRIME CARE SERVICES HAWAII INC | 1800 LIUHA STREET | SUITE 204 | | HONOLULU | HI | 96817 | | | | |
| PRIME JANITORIAL INC | P O BOX 642 102 | | | PHITTVILLE | AL | 36067-1101 | | | | |
| PRIME THERAPEUTICS, INC | CORP ROLLER | | | ST PAUL | MN | 55164 | | | | |
| PRIME NATIONAL MEDICAL CENTERS | 8100 NORTH POINT MEDICAL CENTERS | P O BOX 11007 | | WINSTON | AL | 27116-1007 | | | | |
| PRIME THERAPEUTICS, INC | 3941 E 29TH ST | | | TUCSON | AZ | 85711 | | | | |
| PRIME CENTERS DERDICAL INC | 5209 W CENTURY BLVD | | | LOS ANGELES | CA | 90045-5928 | | | | |
| PRIMEDINE MEDIA NETWORK | 25 LAKE SHORE STREET | | | WATERBURY | CT | 6702 | | | | |
| PRINCIPAL | MUTUAL LIFE INS CO | P O BOX 39110 | | COLORADO SPRINGS | CO | 80949-9110 | | | 450.00 | |
| PRINCIPAL | | P O BOX 57300 | | SALT LAKE CITY | UT | 84157 | | | 4,416.17 | |
| PRINCIPAL | | | | WICHITA | KS | 67278-0008 | | | 2,922.63 | |
| PRINCIPAL | P O BOX 78008 | | | ST LOUIS | MO | 63178 | | | 1,182.50 | |
| PRINCIPAL | 1212 DONZ BLVD | | | WILMINGTON | DE | 19890 | | | 30.04 | |
| PRINT 3 | HEALTH CARE | | | WILMINGTON | DE | 19898 | | | 105.00 | |
| PRINCIPAL HEALTHCARE | 1200 RIVERPLACE BLVD | | | JACKSONVILLE | FL | 32207 | | | 2,138.00 | |
| PRINCIPAL LIFE INSURANCE COMPANY | P O BOX 3006 | | | AMES | IA | 50010-3006 | | | 2,012.94 | |
| PRINCIPAL LIFE INSURANCE COMPANY | P O BOX 39110 | | | COLORADO SPRINGS | CO | 80949-3910 | | | 341.29 | |
| PRINT SHOP INC, THE | 3200 WESTOWN ROAD | SUITE 150 | | WEST CHESTER | PA | 19382 | | | | |
| PRINT SHOP INC, THE | 319 R WESTTOWN ROAD | DEPT 2327 | | WEST CHESTER | PA | 19382 | | | | |
| PRINT THREE | 2311 CENTREVILLE ROAD | SUITE 400 | | SALT LAKE CITY | UT | 84119 | | | 179.55 | CHC |
| PRIORITY | 2500 DE LAKE BLVD | #500 | | SALT LAKE CITY | UT | 84119 | 179.55 | | 179.55 | |
| PRIORITY COURIER, INC | P O BOX 16234 | | | CINCINNATI | OH | 45216 | | | 93,594 | |
| PRIORITY DISPATCH INC | 4445 HAMILTON AVE | | | CINCINNATI | OH | 45223-2445 | | | | |
| PRIORITY EXPRESS COURIER INC | 12 DEREK PARKWAY | P O BOX 7429 | | BOISTHAWN | CA | 6001-0232 | | | | |
| PRIORITY HEALTH | P O BOX 576 | SUITE 23 | | GRAND RAPIDS | MI | 49501-0232 | | | 252.00 | |
| PRIORITY ONE ANSWERING SERVICE | 105 N CLINTON AVE | | | PINE FLATS | PA | 18011 | | | | |
| PRISM HEALTH SERVICES | 105 WESTPAGE DRIVE | SUITE F | | SAN DIEGO | CA | 92121 | | | | |
| PRISE MEDICAL SERVICES | 2031 WEST 21ST AVE | SUITE 300 | | BRENTWOOD | TN | 37027 | | | 211.16 | |
| PRISM MEDICAL SERVICES | 519 ANADODO AVE | SUITE E3 | | GRANTOWN | PA | 19044 | | | 15,313.91 | |
| PRN MEDICAL SERVICES | 500 VICLA VIEW | | | ARMOUR | PA | 44112 | | | | |
| PRN WIGNEST | 1505 E LINCOLN AVE | | | CLEVELAND HTS | OH | 80211-4173 | | | | |
| PRO COURIER INC | P O BOX 875 | | | MINNETONKA | MN | 55305 | | | 328.64 | |
| PRO COURIER INC | C/O DAYTON CAPITAL, ILLINOIS L L C | 10560 WAYZATA BOULEVARD | | ELK GROVE | IL | 60007 | | | | |
| PRO MAX SECURITY & INVESTIGATN | 1953 WEST 84TH ST | P O BOX 250 | | OAK LAWN | IL | 60453 | | | | |
| PRO PRODUCTS CO, INC | 716 SPRUCE ISLAND DRIVE | SUITE 8 | | SPARKS | NV | 89431 | | | | |
| PROCARE | HEALTH SERVICES | | | MINNEAPOLIS | MN | 55411-1026 | | | 3,119.52 | |
| PROCARE INT'L PERSONNEL SERVICES | 15 SPINNING WHEEL RD | SDS 12/0978 | | PHILADELPHIA | PA | 19148 | | | 727.74 | |
| PROCTON | | 700 PACKER AVE | | HINSDALE | IL | 60521 | | | 5,184.80 | |
| PROCTER | P O BOX 325 | | | PHILADELPHIA | PA | 19101 | | | 1,709.00 | |
| PROFESSIONAL CLEANING SERVICES, INC | 405 ATLANTA | SUITE 210 | | CANTON | MA | 2021 | | | | |
| PROFESSIONAL DRYING SYSTEMS | 402 N ECKHOFF | | | ST LOUIS | MO | 63123 | | | | |
| PROFESSIONAL EXPRESS, INC | P O BOX 821 | | | FOLSOM | CA | 95763 | | | | |
| PROFESSIONAL HOME HEALTH CARE | 132 GATEWAY PARKWAY | | | GREENVILLE | SC | 29615 | | | 70.15 | |
| PROFESSIONAL HOME HEALTH CARE | 1810 FIFTH AVE | | | BILOXI | MS | 39531 | | | | |
| PROFESSIONAL LOCK & KEY | 1847 PHILLIPS SERVICES MALL | | | PHILADELPHIA | PA | 19116 | | | 3,647.00 | |
| PROFESSIONAL NURSES SERVICE | P O BOX 4800 | SUITE 125 | | WALNUT CREEK | CA | 94596 | | | | |
| PROFESSIONAL NURSES SERVICE, I | 2008 SUNSET SERVICE | | | ST LOUIS | MO | 63144-9300 | | | | |
| PROFESSIONAL NURSES SERVICE I | P O BOX 188 | | | WINOOSKI | VT | 05404-0188 | | | 301.00 | |
| PROFESSIONAL OFFICE SYSTEMS | 213 NORTH 35TH STREET | SUITE 500 | | MORRIS SOUTH | VT | 05404-0188 | | | | |
| PROFESSIONAL PACKAGING INC | P O BOX 22000 | | | SPRINGFIELD | NC | 22350 | | | | |
| PROFESSIONAL PACKAGING INC | 2205 ROCK HILL RD | | | HARRAHAN | LA | 70183 | | | | |
| PROFESSIONAL RISK MANAGEMENT | GATOR BUILDING MAINTENANCE, INC | P O BOX 809 1049 | 101 SOUTHHALL LANE | HAVANA | FL | 35931 | | | 45.00 | |
| PROFSOURCE USA | 4100 SUNSET STREET | 101 SOUTHHALL LANE | SUITE #400 | YOUNGSTOWN | OH | 44501 | | | 1,548.89 | |
| PROGRAMS PROMOTIONS | P O BOX 21000 | P O BOX 10048 | | MAITLAND | FL | 32751 | | | 6.98 | |
| PROGRESSIVE HEALTHCARE | 5211 WEST 95TH ST | | | INDIANAPOLIS | IN | 46278 | | | 3,623.22 | |
| PROGRESSIVE HOMECARE SVCS INC | 124 THE WAY LANE | | | ALGONA | WA | 4580 | | | 81.22 | |
| PROGRESSIVE MEDICAL INC | 8200 EXCHANGE WAY | SUITE E | | ST LOUIS | MO | 63144 | 200.00 | | 270.00 | |
| PROGRESSIVE NURSING STAFF PRN | 1600 ARTESIA | SUITE #200 | | BOISE | ID | 83705 | | | 1,228.40 | |
| PROHEALTH | 1000 JAMES DRIVE | | | FLWORTH | TX | 76185 | | | 7,274.10 | |
| PRIMED HEALTHCARE ADMINISTRATORS | 4700 JAMES AVENUE | SUITE 201 | | OVERLAND PARK | KS | 66213 | | | 270.00 | |
| PROPERTY TAX ADVISORY GROUP I | P O BOX 110289 | | | CARROLLTON | KS | 66012 | | | | |
| PROSEM INC | 4728 DUKE DRIVE | | | BOSTON | CA | 92588 | | | | |
| PROSLEW, INC | 72 MAIN STREET | | | PHENIX | TX | 75001-12209 | | | | |
| PROSTAR | P O BOX 110009 | | | TULSA | OK | 74121-2021 | | | | |
| PROTECTION ONE | P O BOX 2001 | | | PHENIX | AZ | 02068-8911 | | | | |
| PROTECTION ONE | P O BOX 20001 | | | PHENIX | AZ | 85062-8955 | | | | |
| PROTECTION ONE | PROTECTION ONE | | | CHERRY HILL | NJ | 08504-1040 | | | | |
| PROTEIN TECHNOLOGIES INTERNATI | P O BOX 188 | | | PHOENIX | AZ | 85018 | | | 29,031.25 | |
| PROTOCALL HOME NURSING | 2900 T OAK MARY ROAD | | | CHERRY HILL | NJ | 8034 | | | 1,402.40 | |
| PROTOCALL HOME NURSING | P O BOX 9078 | | | HOUSTON | TX | 77006 | | | | |
| PROUD PROMOTIONS | 2000 ULSTER ROAD | | | HAMMOND | IN | 46320 | | | | |
| PRRA HEALTHCARE HOME CARE | P O BOX 811 | | | REDMOND | WA | 54073 | | | | |
| PROVIANT ANNE | P O BOX 811 | | | REDFORD PARK | IL | 60305 | 63,987,2849 | | | |
| PROVIDENCE AT JOSEPH HOSPITAL | 73 HAIRLITE STREET | | | ELGIN | IL | 60122 | 60,137-8500 | | | |
| PROVIDAS | P O BOX 6681 | | | MANCHESTER | NH | 03108-9661 | 02,174.00 | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CR BALANCE | CHC BALANCE | Balance$ | Last$ |
|---|---|---|---|---|---|---|---|---|---|---|
| PROVIDENCE HOME CARE | 110 5TH AVE | | | YAKIMA | WA | 98902 | | | 56.90 | |
| PROVIDENCE MEDICAL CENTER | HOME HEALTH CARE | | | WAYNE | NJ | 08789 | | | 199.84 | |
| PRUCARE | P O BOX 4722 | 1200 PROVIDENCE ROAD | | LOS ANGELES | CA | 90060 | | | 1,600.00 | 1,600.00 |
| PRUDENTIAL HEALTHCARE SYSTEM | P O BOX 659519 | | | HOUSTON | TX | 77210-4722 | 18,402.28 | | 18,402.28 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 4347 | | | HOUSTON | TX | 77210-4347 | 5,310.25 | | 5,310.25 | |
| PRUDENTIAL HEALTHCARE SYSTEM | HOUSTON NATIONAL SERVICE CENTER | | | HOUSTON | TX | 77227 | 5,156.34 | | 5,156.34 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 44503 | | | JACKSONVILLE | CA | 32231-4503 | 4,252.02 | | 4,252.02 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 4722 | | | HOUSTON | TX | 77210-4722 | 3,622.90 | | 3,622.90 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 60519 | | | LOS ANGELES | CA | 90060-0519 | 3,445.50 | | 3,445.50 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 2025 | | | CINCINNATI | NJ | 45201-2025 | 2,928.00 | | 2,928.00 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 2025 | | | MILLVILLE | NJ | 8332 | 2,968.92 | | 2,968.92 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 2025 | | | MILLVILLE | FL | 32232 | 1,393.96 | | 1,393.96 | |
| PRUDENTIAL INSURANCE COMPANY | RIO GRANDE HEALTHCARE MGMT | | | JACKSONVILLE | FL | 32222 | 1,256.81 | | 1,256.81 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 30238 | ARBP CLAIM UNIT | | HOUSTON | TX | 77210-4710 | 524.50 | | 524.50 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 60519 | | | LOS ANGELES | CA | 90060-0519 | 74.29 | | 74.29 | |
| PRUDENTIAL INSURANCE | P O BOX 5400 | | | CHANDLER | PA | 19101 | 42.11 | | 42.11 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 5400 | | | PHILADELPHIA | PA | 19187-0216 | | | | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 60519 | | | LOS ANGELES | CA | 90060-0519 | | | | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 2025 | | | MILLVILLE | NJ | 8332 | | | 7,528.98 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 45096 | | | SAN DIEGO | CA | 92186 | | | 6,894.16 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 44503 | | | JACKSONVILLE | FL | 32232 | | | 2,009.55 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 44503 | | | JACKSONVILLE | FL | 32231-4503 | | | 1,336.64 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 2940 | | | JACKSONVILLE | CA | 32231 | | | 1,137.57 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 60519 | | | LOS ANGELES | CA | 90060-0547 | | | 899.02 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 54280 | | | OMAHA | NE | 68154 | | | 256.98 | |
| PRUDENTIAL INSURANCE COMPANY OF AMERICA | CLAIMS OVERPAYMENT DEPARTMENT | 1200 WEST 7TH STREET | | MILLVILLE | NE | 08017-9912 | | | 393.93 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 60004 | | | OMAHA | FL | 68156 | | | 202.51 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 60004 | | | MILLVILLE | FL | 8332 | | | | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 2951 | | | JACKSONVILLE | FL | 32232 | | | 43170 | |
| PRUDENTIAL INSURANCE COMPANY | P O BOX 1315 | | | SANTA ANA | CA | 92711 | | | 17.78 | |
| PRVDR RESOURCES INC | P O BOX 2951 | | | SHAWNEE MISSION | KS | 66117 | CHC | | | |
| PRYOR RESOURCES INC | 7406 ALABAMA STATION COURT | SUITE 8 200 | | SPRINGFIELD | KS | 23150 | | | 240.00 | |
| PS BUSINESS PARK LP | P O BOX 93042 | | | ATLANTA | VA | 11159 | | | 640.00 | |
| PS HEALTHCARE | DBA PREMIER NURSING | P O BOX 7038 | | SAN FRANCISCO | GA | 94120-7038 | | | 16.01 | |
| PSE&G CO | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | | | |
| PSE&G CO | P O BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | | | | |
| PSE&G CO | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | | | | |
| PSE&G CO | P O BOX 14106 | | | NEW BRUNSWICK | NC | 08906-4106 | | | | |
| PSE&G CO | P O BOX 14101 04 | | | NEW BRUNSWICK | TX | 08906-4104 | | | | |
| PSE&G CO | 24-4TH AVENUE | | | NEW BRUNSWICK | TX | 08901 | | | | |
| PSS MEDICAL RESPIRATORY CARE PRO | 200 TELEGRAPH ST | | | MATTAPOISETT | NV | 2739 | | | 144.00 | |
| PUBLIC EMPLOYEES HEALTH PLAN | 560 EAST 200 SOUTH | | | SALT LAKE CITY | MA | 84102 | | | 7,032.17 | |
| PUBLIC SERVICE COMPANY | P O BOX 360 | P O BOX 360 | | MANCHESTER | NH | 03105-0360 | | | | |
| PUBLIC SERVICE COMPANY | P O BOX 360 | P O BOX 360 | | MANCHESTER | NH | 03105-0360 | | | | |
| PUBLIC SERVICE COMPANY OF NEW HAMPSHIRE | 1000 ELM STREET | PAYMENT CENTER | | MANCHESTER | NH | 03105-0360 | | | | |
| PUBLIC SERVICE COMPANY OF NORTH CAROLINA, INC | P O BOX 20904 | P O BOX 20904 | | CHARLOTTE | NC | 28272-0904 | | | | |
| PUBLIC SERVICE COMPANY | P O BOX 93002 | | | AMARILLO | TX | 79120-9002 | | | | |
| PUBLIC SERVICE COMPANY | P O BOX 93002 | | | AMARILLO | TX | 79120-9002 | | | | |
| PUBLIC SERVICE COMPANY OF COLO | 100 TELEGRAPH AVENUE | | | AMARILLO | TX | 79120-9002 | | | | |
| PUBLIC SERVICE COMPANY OF COLO | 200 TELEGRAPH ST | | | SACRAMENTO | NV | 95818 | | | | |
| PUBLIC STORAGE MANAGEMENT INC | 7993 ERIE HIGHWAY | | | RENO | SC | 99018 | | | | |
| PUBLIC STORAGE MANAGEMENT INC | 7993 ERIE HIGHWAY | | | COLUMBIA | OH | 29201 | | | | |
| PUBLIC STORAGE MANAGEMENT INC | 8129 SALEM RD 5 | | | OKLAHOMA CITY | OK | 73127 | | | | |
| PUBLIC STORAGE MANAGEMENT INC | 5016 RENO 6 | | | OKLAHOMA CITY | OK | 73127 | | | | |
| PUBLIC STORAGE MANAGEMENT INC | ROUTE 5 | | | FAIRFIELD | TX | 45014 | | | | |
| PUGET SOUND ENERGY | 8129 W LAMAR BLVD | | | AUSTIN | UT | 79901 | | | | |
| PUGET SOUND ENERGY | AUSTING HAMAR 20163 | | | AUSTIN | TX | 78753 | | | | |
| PUGET SOUND ENERGY | P O BOX 91268 | | | BELLEVUE | WA | 98009-9269 | | | 189.87 | |
| PULMONARY HEALTH SERVICES | P O BOX 91268 | | | WESTWOOD | NJ | 15024 | | | 544.68 | |
| PULMONARY HEALTH SERVICES | 810 SOUTH 24TH STREET | | | WESTWOOD | NJ | 7675 | | | 181.56 | |
| PULMONARY OUTPATIENT REHAB SERVICE | 365 OLD HOOK ROAD | | | WESTWOOD | NJ | 7675 | | | | |
| PULMONARY OUTPATIENT REHAB SERVICES | 204 E LAMAR BLVD #1 | SUITE 102 | | HOUSTON | NJ | 52806 | | | 228.23 | |
| PULSE INDUSTRIES SERVICES | 4126 SOUTHWEST FREEWAY | SUITE 800 | | HOUSTON | TX | 77027 | | | | |
| PULSE MEDICAL PRODUCTS INC | 4128 SOUTHWEST FREEWAY | | | BOISE | ID | 83706 | | | | |
| PULSE MEDICAL PRODUCTS INC | P O BOX 3924 | | | GLENDALE | TX | 91221-1084 | | | 967.08 | |
| PURCHASE POWER | PITNEY BOWES | P O BOX 856042 | | LOUISVILLE | IN | 40285-6042 | | | 65.00 | |
| PURCHASE POWER | PITNEY BOWES | | | LOUISVILLE | KY | 40285-6042 | | | | |
| PURCHASE POWER | PITNEY BOWES | P O BOX 856042 | | LOUISVILLE | KY | 40285-6042 | | | | |
| PURCHASE POWER | PITNEY BOWES | | | LOUISVILLE | KY | 40231-1215 | | | | |
| PURITAN BENNETT MEDICAL GASES | 2195 THE FARM PLACE | | | DENVER | CO | 80216 | | | 2,910.27 | |
| PURKAYS PRINT & GRAPHICS | 1230 BRIGHTON BLVD | | | DENVER | CO | 80216 | | | 62.23 | 62.23 |
| PYRAMID PRINT & GRAPHICS | 1230 BRIGHTON BLVD | | | DENVER | CO | 80216 | | | | |
| Q & C SERVICES CORP | 9417 INFINITY ST | 9417 SILVER STREET | | WINTER GARDEN | FL | 34798 | | | 250.00 | |
| QMC OF SOUTH CAROLINA, INC | DBA CAROLINAS HOSPITAL SYSTEM | BLDG 74 | HOME HEALTH SERVICES | FLORENCE | SC | 34787 | | | | |
| QUAL SYSTEMS INC | 7472 N ALVERNON WAY | | | CHARLOTTE | NC | 80112 | | | | |
| QUALITY ASSURED SERVICES | 314 AST CYPRESS ST | | | WINTER GARDEN | FL | 28275 | | | 250.00 | |
| QUALITY ASSURED SERVICES | 314 AST CYPRESS ST | | | ORLANDO | FL | 34787 | | | | |
| QUALITY CARE | P O BOX LA/PCH | | | COLUMBIA | KY | 29202 | | | | |
| QUALITY FIRE EQUIPMENT COMPANY | P O BOX 309 | | | LANSING | MI | 48912 | | | | |
| QUALITY HOME HEALTH CARE | SUITE 2 | | | MCHENRY | MS | 39017 | | | | |
| QUALITY HOME HEALTHCARE | 1802 W DAYTON STREET | | | MORRIS | IL | 60450 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | D BALANCE | CHC BALANCE | Balance | LastExt |
|---|---|---|---|---|---|---|---|---|---|---|
| QUALITY HOME HEALTH INC | PO BOX 60158 | | | AUGUSTA | GA | 30906-2136 | | | 370.00 | |
| QUALITY LIFE STYLES | HEALTHCARE | | | ARLINGTON | TX | 76094 | | | | |
| QUALITY ONCOLOGY INC / LIGHTING | 355 OMAHA AVENUE | | | SPARTA | SC | 29905 | | | | |
| QUALITY ORTHOPEDIC SERVICE | 395 OMAHA AVENUE | | | WELLAND | | | | | | |
| QUALITY QUEST HEALTH CARE | P O BOX 5005 | | | CARY | NC | 27512 | | | 1,225.56 | |
| QUALITY STAFFING SPECIALISTS | P O BOX 5005 | | | CARY | NC | 27512 | | | | |
| QUALITY STAFFING SPECIALISTS | P O BOX 5005 | | | RANCHO CUCAMON | CA | 91729 | | | | |
| QUEENS MEDICAL EQUIP RENTAL | 86-95 186TH STREET | | | JAMAICA | NY | 11471110 | | | | |
| QUEENS/HILLS DENTAL SOCIETIES | 3901 SOUTHERN BOULEVARD | | | BALTIMORE | MD | 21297 | | | | |
| QUEST DIAGNOSTIC | 9511 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | | | | |
| QUEST DIAGNOSTICS INC | 875 GREENTREE ROAD | | | PITTSBURGH | PA | 15220-3610 | | | | |
| QUEST DIAGNOSTICS INC | P O BOX 794 | | | HORSHAM | PA | 19044-0794 | | | | |
| QUEST DIAGNOSTICS INCORPORATED | P O BOX 5003 | | | COLLEGEVILLE | PA | 19426-9002 | | | | |
| QUEST MEDICAL, INC | ONE ALLENTOWN PARKWAY | | | ALLEN | TX | 75002 | | | | |
| QUICK INTERNATIONAL COURIER | P O BOX 13429 | P O BOX 11170 | | SALT LAKE CITY | UT | 84147 | | | 256.19 | |
| QUIK BOX | BLDG 1 | P O BOX 11170 | | NEW YORK | NY | 10286-1170 | | | 325.43 | |
| QUICK DRAW PHLEBOTOMY SERVICES | 13311 SOUTHWEST STREET | | | PHILADELPHIA | PA | 19178-1260 | | | | |
| QUICKDRAW PHLEBOTOMY SERVICES | P O BOX 7737-W0245 | | | CINNAMINSON | NJ | 19175-0245 | | | | |
| QUORUM MANUFACTURING COMPANY | P O BOX 167 | | | ST PAUL | FL | 55164 | | | | |
| QUORUM MANUFACTURING COMPANY | P O BOX 167 | | | ST PAUL | FL | 55164-0417 | | | | |
| QVI CORPORATION | P O BOX 84081 | | | PALATINE | IL | 60094-4081 | | | | |
| QUICKSILVER EXPRESS COURIER | 125 ERNST STREET | | | CHICAGO | IL | 60645 | | | | |
| QUICKEL, INC | 6 CORPORATE PARKWAY | | | GOOSE CREEK | SC | 29445 | | | 25.56 | |
| R & B MEDICAL | P O BOX 894 | | | DALLAS | TX | 75380 | | | | |
| R G PHARMES INC | P O BOX 897712 | | | LAKEWOOD | CO | 80228 | | | | |
| R G PHARMERS INC | 1020 W EXPOSITION DR | | | BURNSVILLE | MN | 55337-5007 | | | 330.01 | |
| R.C.I. MED CORP | P O BOX 5007 | | | LAKE HANOVER | NJ | 7936 | | | | |
| R.E.L. WASHINGTON, INC | 51 EAGLE ROCK AVE | | | ROSEVILLE | MN | 55193-1540 | | | | |
| R.I. SOUTH DISPOSAL SERVICE | P O BOX 90159 | 11 E KELLOGG BLVD | | SELKIRK | NY | 2771 | | | 370.65 | |
| R. S. JOHNSON | P O BOX 5 | | | WHITE OAKS | PA | 15132 | | | | |
| R.S. JOHNSON | P O BOX 6228 | | | ST PAUL | MN | 700096228 | | | | |
| RADIOPHONE | 5T PAUL | | | MORRISVILLE | NC | 27560 | | | 499.41 | |
| RADISSON HOTEL | P O BOX 195 | | | BUFFALO GROVE | IL | 60089 | | | | |
| RAL-MI (LUBBOCK SHIPMENT HANDLE) | 1371 AMBOTT COURT | | | ROYVILLE | MN | 11770 | | | | |
| RAL-MI MEDICAL INC | 457 INDUSTRIAL POUND | | | PHOENIX | AZ | 85026 | | | | |
| RALPH MOTTER'S FAST POUND | 289 WEST MELDON | | | HOUSTON | TX | 85517 | | | | |
| RALPH M HEAD CO. INC | P O BOX 1780 | | | ASHLAND | KY | 9689-0040 | | | | |
| RALPH WILDMES (HAWAII) | P O BOX 1780 | | | ASHLAND | KY | 41105-1780 | | | 596.15 | CHC |
| RAM-PAGE | P O BOX 1760 | | | HONOLULU | HI | 41105-1760 | | 596.15 | | |
| RAMSTAD | P O BOX 60000 FILE #41192 | | | SAN FRANCISCO | CA | 94160-1192 | | | | |
| RAMSTAD | P O BOX 60000 | | | SAN FRANCISCO | CA | 60311 9002 | | | | |
| RAPID PACKAGING INC | P O BOX 60583 | | | CHARLOTTE | NC | 28260 | | | | |
| RAPID PACKAGING INC | P O BOX 60583 | | | MINNEAPOLIS | MN | 55484-1827 | | | | |
| Ray McGrain | 505 12TH AVE | | | GRAND RAPIDS | MI | 55144 | | | | |
| Ray McGrain | 404 10TH AVENUE S E | | | HOUSTON | TX | 77095 | | | | |
| RECRUITING | 800 E Cooper Lanes Dr | | | COLUMBIA | SC | 97062 | | | | |
| RECRUITING | P O BOX 859 | | | COLUMBIA | SC | 29204 | | | | |
| RAYMOND JAMES PLUMBING, INC | 1724 ST JULIAN PLACE | | | COLUMBIA | SC | 29204 | | | | |
| RAYMOND JAMES AND ASSOC | 1724 ST JULIAN PLACE | | | COLUMBIA | SC | 29204 | | | | |
| RAYMOND JAMES AND ASSOC | 1724 ST JULIAN PLACE | | | NORTH HALEDON | NJ | 7508 | | | 550.50 | |
| RAYMOND JAMES AND ASSOC | 51 VALERIE DRIVE | | | NORTH HALEDON | NJ | 7508 | | | | |
| RC VENDING | 6025 HANSEN HOUSTON PARKWAY N | | | ALHAMBRA | CA | 07074848 | | | 8.34 | |
| RC VENDING | 6125 W SAM HOUSTON PARKWAY N | | | FARMINGDALE | NY | 27541 | | | | |
| RC VENDING | P O BOX 85030000 | | | NASHVILLE | TN | 37222 2100 | | | | |
| RD PLASTICS COMPANY INC | DEPT 05121 | | | SAN FRANCISCO | CA | 94139-5121 | | | | |
| REACGEM'S MFD CORP | UC DEPT 05005 | DEPT 37000 | | SAN FRANCISCO | CA | 94139-3005 | | | 1,758.75 | |
| REACGEM'S WEC INC | P O BOX 2170 | | | WALL TOWNSHIP | NJ | 7719 | | | | |
| REACGEM'S WEC INC | P O BOX 128 | | | GRIND | NJ | 56061 | | | | |
| REABDON OFFICE EQUIP | P O BOX 101370 | P O BOX 791354 | | ORANGE | NJ | 30392-1370 | | | | |
| REABDON OFFICE EQUIP | 800 FULTON ST | | | FARMINGDALE | NY | 07075 | | | | |
| RECODHEALTHCARE SVCS, INC | STH AVOT E ROCHVALE | | | CHARLOTTE | NC | 28275 | | | | |
| RECODHEALTHCARE SVCS, INC | P O BOX 1264 | | | LAKE | TX | 78427 | | | 135.45 | CHC |
| RECODHEALTHCARE SVCS, INC | 13024 HOLLY STREET | P O BOX 11089 | | GEORGETOWN | ONT | L6H 197 | | 135.45 | | |
| RECODO | P O BOX 155 | P O BOX 11089 | | OSGOOD | IN | 43037 | | | | |
| RED BOOK | MEDICAL ECONOMICS DATA | P O BOX 11089 | | DES MOINES | IA | 50336-1089 | | | | |
| RED BOOK | MEDICAL ECONOMICS DATA | P O BOX 3000 | | DES MOINES | IA | 50336-1089 | | | | |
| RED BOOK | P O BOX 10689 | | | DES MOINES | IA | 50336 | | | | |
| RED BOOK | P O BOX 10689 | | | DENVILLE | NJ | 7834 | | | 149.20 | |
| RED BOOK | P O BOX 27100 | | | GOLDEN VALLEY | MN | 55427-0100 | | | | |
| RED LINE HEALTHCARE | P O BOX 27100 | | | GOLDEN VALLEY | MN | 55427-0100 | | | | |
| RED LINE MEDICAL SUPPLY INC | P O BOX 27100 | 434 W 4TH ST | | GOLDEN VALLEY | MN | 55427-0100 | | | | |
| RED LINE MEDICAL SUPPLY INC | 5408 ANTON ROAD | | | KANSAS CITY | MO | 64119 | | | | |
| RED WING SHOE STORE | P O BOX 451906 | | | LENEXA | KS | 37064-1930 | | | | |
| REDI PEST CONTROL COMPANY INC | P O BOX 9533 | | | JACKSON | MS | 39286-9533 | | | 37.10 | |
| REDI PEST CONTROL COMPANY INC | P O BOX 9533 | | | JACKSON | MS | 39286-9533 | | | | |
| REDI PEST CONTROL COMPANY INC | 3955 W RENO | P O BOX 871 | | WEST PALM BEACH | FL | 33406 | | | | |
| REDICAL COMMUNICATIONS | 543 S BEDFORD ST | P O BOX 27100 | | GEORGETOWN | DC | 20560 | | | | |
| REDMOND FALLS MUNICIPAL HOSPT | MEDICAL SUPPLY INC | | | RICHMOND FALLS | OR | 20061-9197 | | | | |
| REDMOND FALLS MUNICIPAL HOSPT | 100 FALLWOOD ROAD | KLAMATH FALLS REGIONAL OFFICE | | KLAMATH FALLS | OR | 76015 | | | 2,346.25 | |
| REFRESHMENT SYSTEMS INC | P O BOX 155470 | | | ARLINGTON | TX | 93001-0220 | | | 2,882.80 | |
| REGENCE | P O BOX 1071 | SUITE A | | PORTLAND | OR | 97207-1071 | | | 2,882.90 | |
| REGENCY HOME CARE | 296 RANDALL STREET | 135 S LASALLE STREET | | PORTLAND | OR | 97207-1071 | | | | |
| REGENCY HOME CARE | 204 W 27TH ST | 135 S LASALLE STREET | | MIAMI | FL | 74355-1990 | | | | |
| REGIONS BLUE CROSS BLUE SHIELD OF OREGON | 1500 EAST KATELLA AVENUE | | | SCOTTSBLUFF | NE | 18601 | | | | |
| RELIABLE | DEPT 8001 | | | ANAHEIM | CA | 93657 | | | 312.03 | |
| RELIABLE | DEPT 8001 | | | ORANGE | CA | 92863 | | | 312.63 | |
| RELIABLE | | | | CHICAGO | IL | 60674-8001 | | | | |
| RELIABLE | | | | CHICAGO | IL | 60674-8001 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LastEnt |
|---|---|---|---|---|---|---|---|---|---|---|
| RELIANCE COMMUNICATIONS | JANITORIAL SUPPLY CO | 5152 HOLLISTER AVE | | SANTA BARBARA | CA | 93111 | | | 0.00 | CHC |
| RELIANCE HOLRANCE COMPANY | 2931 WINDSOR DR | | | FORT WAYNE | IN | 46819 | | | 0.00 | CHC |
| RELIANCE INSURANCE COMPANY | 311 SOUTH WACKER DRIVE | | | CHICAGO | IL | 60606 6618 | | | | CHC |
| RELIANT ENERGY HL&P | 7 HANOVER SQUARE | | | NEW YORK | NY | 10004 10005 | | | | CHC |
| RELIANT ENERGY HL&P | P O BOX 1545 | | | HOUSTON | TX | 77251 1700 | | | 271.66 | CI |
| RELIASTAR INSURANCE COMPANY | P O BOX 1185 | | | MINNEAPOLIS | MN | 55440 | | 629.63 | 629.63 | CI |
| REM HEALTH OF WISCONSIN | 1007 WASHINGTON AVE | | | BARABOO | WI | 53913 | | | | |
| REMEDY | 3000 LEITERS ROAD | | | IRVING | TX | 75061 | | | 3,187.26 | CI |
| REMEDY | 2000 LEITERS ROAD | | | IRVING | TX | 75061 | | | | |
| REMEDY | FILE #54724 | | | LOS ANGELES | CA | 90074 4122 | | | | |
| REMO DOYSAL | DISPOSAL SERVICES | 100 VASSAR | ATTN A/R CASHIER | RENO | NV | 89520 | | | | |
| RENO GAZETTE JOURNAL | P O BOX 22000 | ATTN A/R CASHIER | | RENO | NV | 89520 2000 | 13,379.07 | 13,379.07 | 13,379.07 | CHC |
| RENO GAZETTE-JOURNAL | P O BOX 22000 | LOCKBOX #76223 | | RENO | NV | 89520 | | | | |
| REP PHARM INC | S.V.P. REMITTER A | P O BOX 78609 | | TORONTO | ON | M5W 2Z2 | | | | |
| REPRO SERVICES | 370-645 CAMBRIDGE AVENUE | | | LAS VEGAS | NV | 89118 | | | | |
| REPRO-WASTE SERVICES | P O BOX 105155 | | | ATLANTA | GA | 30348 5157 | | | 37.00 | |
| REPUBLIC WASTE SERVICES | 10165 ISLA AZALEA AVENUE | | | ATLANTA | GA | 30346 5157 | | | 72,056.98 | CHC |
| REPUBLIC WASTE SERVICES | P O BOX 530074 | | | ATLANTA | GA | 30353 0074 | | | 637.90 | |
| REPUBLIC WASTE SERVICES  CHAR | P O BOX 200 | | | HICKORY | NC | 28603 | | | 142.10 | CI |
| REPUBLIC WASTE SERVICES  CHARLOTTE | P O BOX 200 | | | HICKORY | NC | 28603 | 142.10 | 142.10 | | |
| REQUE ROSTER | 9103 RITES | | | HAYWARD | CA | 94540 | | | | |
| RES 2 CHEVRON | P O BOX 3098 | | | EL PASO | TX | 79923 | | | | |
| RESCARE | 9901 NORTH MESA | | | LOS ANGELES | CA | 79912 | | | | |
| RESMED CORPORATION | P O BOX 51054 | | | MALVERN | CA | 90051 5354 | | | | |
| RESMED DEVELOPMENT COMPUTERS | 72 OBERLIN | | | MADISON | NJ | 07940 | | | 85.00 | |
| RESOURCE INC | P O BOX 847 | | | FAIRFIELD | NJ | | | | | CHC |
| RESPIRATORY IN OF NORTHERN NEW JERSEY | 1616 COLE BLVD | | | FOLEY | AL | 36535 1011 | | | | |
| RESPIRATORY DISTRIBUTORS INCORP | 100 EAST AZALEA AVENUE | | | FOLEY | AL | 36535 | | | | |
| RESPIRONICS INC | P O BOX 640957 | | | PITTSBURGH | PA | 15264 0957 | | | 149.45 | CHC |
| RESPIRONICS INC | P O BOX 640957 | | | PITTSBURGH | PA | 15264 0957 | 149.45 | 149.45 | 40.00 | |
| RESPIRONICS, INC | 1550 TELLER STREET | | | LAKEWOOD | CO | 80215 | | | | |
| RESPIRONICS INC | 1011 JUDSON STREET | 104 USWELL ROAD | | BENSENVILLE | IL | 60106 | | | | |
| RESPOND SYSTEMS | 2075 NEW YORK | | | PHOENIX | AZ | 85008 | | | | |
| RESQ HANDYMAN | P O BOX 1145 | | | OCEANSIDE | CA | 92051 | | | 72.00 | |
| RETHELLED | | | | SAN FRANCISCO | CA | 94160 3484 | | | | |
| RHONDA POULTON RESOURCES | | | | | | | | | 42,708.75 | |
| RHONE POULENC RORER | 2150, BOUL ST ELZEAR OUEST | | | LAVAL | QUEBEC | H7L 4A8 | | | 1,634.62 | |
| RHONE POULENC RORER CANADA IN | 300 3RD STREET NW SUITE | | | FAIRBAULT | MN | 55021 | | | 1,634.62 | |
| RICE COUNTY PUBLIC HEALTH | 3031 JETHRO AVE | | | WILLMAR | MN | 55021 | | 1,634.62 | | |
| RICE MEMORIAL HOSPITAL | 301 BECKER AVE SW | | | WILLMAR | MN | 55021 | | | 684.00 | |
| RICHARD A GOIN | 294 WEST 31ST STREET | | | NEW YORK | NY | 10001 | | | | |
| RICHARD BAUER & CO INC | 414 FOREST AVENUE | | | BRAMPTON | PA | | | | | |
| RICHARD HERCHER | 605 MEADOW LANE DRIVE | | | NOBLE | PA | 15068 | | | | |
| RICHARD J WALTER SR AND | JACQUELINE WALTER | | | ALLENTOWN | PA | 18103 | | | | |
| RICHARD III VITAL | 6728 MAUI STREET | | | MAUI | HI | 96732 | | | | |
| RICHARD VITAL | 7217 SOMD BINDRED | | | WESLEY CHAPEL | FL | 33544 3228 | | | | |
| RICHMOND CARE CENTER | 253 TWINNING FORD ROAD | | | RICHMOND | IN | 47374 | | | | |
| RICHMOND JOB ONE | 5503 WEST 77TH STREET | | | STATEN ISLAND | NY | 10312 | | | | |
| RICHMOND JOB HOMECARE | 20 EBBTTS STREET | | | RICHMOND | VA | 23228 | | | | |
| RICHMOND SANITATION | 3131 S 95TH STREET | | | MILWAUKEE | WI | 53218 | | | | |
| Rick Smith | 931 Deer Oak Drive | | | Colorado Springs | CO | 80906 | | | | |
| RICOH BUSINESS SYSTEMS | 2960 INDUSTRIAL PKWY | | | TROY | MI | 48084 | | | | |
| RICOH BUSINESS SYSTEMS | 2966 INDUSTRIAL PKWY | | | TROY | MI | 48084 | | | | |
| RIDGEVIEW HOME CARE SERVICES | 919 SUMMIT AVE | | | WACONIA | MN | 55387 | | | | |
| RIDGWAY PLASTICS PLAYTHINGS | 13 N MAIN ST | | | SPRINGHOUSE | PA | 19477 | | | | |
| RIFTON COMMUNITY PLAYTHINGS | P O BOX 906 | | | RIFTON | NY | 12471 0901 | | | 557.26 | CI |
| RIFTON EQUIPMENT | P O BOX 901 | | | RIFTON | NY | 12471 0901 | | | 47.34 | |
| RITA L QUELLO IRA | 1800 VENTURA BOULEVARD | | | ENCINO | CA | 91436 | | | | |
| RITA L QUELLO & DIANE SASHER | 200 EAST SASHER | 909 SUMMIT/PIKE | | ENCINO | CA | 91436 | | | | |
| RITE AID CORPORATION | 6647 US HWY 280 E | | | BIRMINGHAM | AL | 35242 5032 | | | | |
| RITE FLOORIFT | 9960 EAST HAMPTON ST | | | MESA | AZ | 85124 | | | | |
| RIVER HOME HEALTH | 7700 WEST 14TH STREET | SUITE 1000 | | APPLE VALLEY | MN | 55124 | | | | |
| RIVER VALLEY FLORAL | 1125 CANYON BLVD | | | AKRON | OH | 44306 | | | | |
| RIVERSIDE HEALTHCARE AGENCY | 1090 CANYON DRIVE | SUITE 308 | | APPLE VALLEY | VA | 99336 | | | | |
| RIVERSIDE HOME HEALTH CARE | 1246 NE 7TH ST | | | GRANTS PASS | OR | 97526 | | | | |
| RIVERSIDE HOME HEALTH CARE | 1246 NE 7TH ST | SUITE 200 | | GRANTS PASS | OR | 97526 | | | | |
| RIVERSIDE HOME HEALTH CARE | 9847 NW SILVER | SUITE C | | GRANTS PASS | OR | 97526 | | | | |
| RM INSURANCE COMPANY | GRAYSTONE CENTER | SUITE 1020 | | DALLAS | TX | 75234 | | | 0.00 | CHC |
| RM MECHANICAL INC | 3512 DIXIE HWY | | | AUSTIN | TX | 78721 | | | | |
| RN HOME HEALTH SERVICES | 6900 HANDSAL PARKWAY | | | GALLUP | NM | 87301 | | | | |
| ROAD RUNNER EXPRESS | 1636 ASHLEY RIVER ROAD | | | CHARLESTON | SC | 29407 | | | | |
| ROADWAY EXPRESS | 2365 COMMERCIAL STREET NE | SUITE 154 | | ALBUQUERQUE | NM | 87102 | | | | |
| ROADWAY EXPRESS INC | DEPT 93151 | | | CHICAGO | IL | 60693 5151 | | | | |
| ROBBY BARBER INSURANCE SERVICES | 1894 SAN MATEO AVENUE | | | S SAN FRANCISCO | CA | 94080 | | | 557.26 | CI |
| ROBERT CHANG ASSOCIATES | 3965 HENDERSON BLVD | | | TAMPA | FL | 33629 | | | | |
| ROBERTSON HARDWARE CORPORATION | 1814 WESTERN AVENUE | SUITE 210 | | ALBANY | NY | 12203 | | | 16.00 | |
| ROBINSON HARDWARE CORPORATION | 1814 WESTERN AVENUE | | | ALBANY | NY | 12203 | | | | |
| ROBINSON JAMITORIAL | 450 BARSTON DRIVE | | | LEBANON | OR | 97355 | | | | |
| ROCHELLE SUPPLY COMPANY | P O BOX 12446 | | | IN KANSAS CITY | MO | 64116 | | | 361.59 | CHC |
| ROCK BYMEDICAL LAB | P O BOX 2770 | | | BURLINGTON | NC | 27216 | | | 2,370.00 | |
| ROCK BYMEDICAL | 6901 31ST WAY | | | CHICAGO | IL | 60634 | | | | |
| ROCK PTS SUPPORT CENTER | P O BOX 1686 | | | WESLEY | VA | 24153 | | | | |
| ROCK ROCHESTER | 1860 1ST AVENUE | 410 CITY HALL | | ROCHESTER | MN | 55904 | | | | |
| ROCK ROCHESTER TRANSPORTATION SYSTE | 1201 1ST AVENUE | | | WEST WARWICK | RI | 02893 | | | | |
| ROCK 105 N WYN | 222 DUNMORE ST | | | WINDSOR | NY | 13865 | | | | |
| ROCK LAWN & LOCK SERVICE | 43 ST FARM | | | NEW ORLEANS | LA | 70122 | | | | |
| ROCKY MOUNTAIN SCALE CO | P O BOX 500 | EARNINGS TAX DIVISION | | SALEM | OR | 97308 | | | 4185 | CHC |
| ROCKY SOUTH BOTTLED WATER | 7062 SOUTH GRANT STREET | | | WILSONVILLE | OR | 97070 | | | | |
| ROGER MILLER | 1599 SW PREAKNESS | | | LITTLETON | CO | 80122 2915 | 41.85 | 41.85 | | |
| RODGO CHARTS INC | 2 BARNHARD DRIVE | | | HANOVER | MD | 21076 | | | 74.75 | CHC |
| RODNEY L LEGGETT | COLLECTOR OF REVENUE | | | ST LOUIS | MO | 17131 9596 | | 74.75 | 395.69 | CI |
| | | | | | | 21123 | | | 395.69 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LineExt |
|---|---|---|---|---|---|---|---|---|---|---|
| RONALD P. SCOTT | 5 SCOTT FARM PKWY | | | CHARLESVILLE | PA | 19320 4190 | | | | |
| RONALD P. SCOTT | 5 SCOTT FARM PKWY | | | CHARLESVILLE | PA | 19320 4190 | | | | |
| RONALD DENNY | 2793 N UNIVERSITY WAY #3 | | | AURORA | CO | 80011 | | | | |
| ROSTER SERVICE INC | P.O. BOX 80111 | | | MESA | AZ | 85274 0111 | | | | |
| ROTO-ROOTER SEWER DRAIN | 1191 TOPHILL CUSTOM BLVD | | | CHARLESTON | SC | 29405 | | | 1,620.00 | CHC |
| ROPER HOME HEALTH | 4 CARRIAGE LANE | | | CHARLESTON | SC | 29407 | | | | |
| ROPER VENTHANDS COMPANY | ROUTE 109 | | | LANSING | MI | 48917 | | | | |
| ROSE VETERINAR COMPANY | P.O. BOX 309 | SUITE 104 | | TROY | MI | 48099 | | | | |
| ROSE MOUNTAIN CARE CENTER | 1125 N. CEDAR CREST BLVD | | | ALLENTOWN | PA | 18104 | | | | |
| POST PROFESSIONAL BUILDING | 1125 SHORE DRIVE | | | ROSEAU | MN | 56751 | | | | |
| ROSSILLIE EXIT MANAGERS | 1851 FRANVOG DRIVE | #8 1 & #2 | | EL PASO | TX | 79935 | | | | |
| ROSSLAND PIPE | 727 GLENWOOD COURT | | | EAST AMHERST | NY | 14051 | | | | |
| ROSSIE'S FLOWERS AND GIFTS | 113 ARROWWOOD RD | | | COLUMBIA | SC | 29210 | | | | |
| ROSSIE'S FLOWERS AND GIFTS | 113 ARROWWOOD ROAD | | | COLUMBIA | SC | 29210 | | | | |
| ROSEMARY PIPE | 9057 SIXTEENTH STREET | | | COLUMBIA | IN | 46814 | 9,346.87 | 9,346.87 | 9,346.87 | CHC |
| ROSS PRODUCTS DIVISION | ABBOTT LABORATORIES | | | COLUMBUS | OH | 43215 1724 | | | 640.00 | CHC |
| ROTO-ROOTER SEWER SEWER DRNE | 1005 MECHANIC DR | 625 CLEVELAND AVE | | ORLANDO | IN | 32805 | | | | |
| ROTH STAFFING COMPANIES | DEPT #892 | | | LOS ANGELES | CA | 90084 8892 | | | | |
| ROTO-ROOTER PLUMBING SERVICE | 2 LAKE STREET | P.O. BOX 97 | | BERGENFIELD | NJ | 07621 | | | | |
| ROTO-ROOTER PLUMBING SERVICE | 2 LAKE STREET | P.O. BOX 97 | | BERGENFIELD | NJ | 07621 | | | | |
| RORO PRECISION HOSPITAL | 3447 PRECISION DRIVE | 374 FOSTER LANE | | N PLAS | NV | 89030 | 27,217.78 | 26,000.00 | | CHC |
| ROBINS HOME CARE DEPARTMENT | HOME CARE DEPARTMENT | SUITE 1200 | | PHILADELPHIA | PA | 19004 4358 | 28,000.00 | 26,000.00 | | CHC |
| ROBINSON INSURANCE, GALLEDO | 1096 E HELMER BLVD | | | LOS ANGELES | CA | 90022 | | 3,385.80 | 3,385.80 | |
| RONALD ROBINSON PLACE | 17 STATE ST | | | NAPLEVILLE | NY | 10004 | | | | |
| ROYAL BLUE TECHNOLOGIES COMPNR | 395 MARKET STREET | 42ND FLOOR | | NEW YORK | NY | 10048 | | | 12,280.93 | |
| ROYAL INSURANCE COMPANY OF AMERICA | 501 HOLIDAY DRIVE | | | PITTSBURGH | PA | 94105 | 12,280.93 | 12,280.93 | 0.00 | CHC |
| ROYAL INSURANCE COMPANY OF NORTH AMERICA | 501 HOLIDAY DRIVE | | | PITTSBURGH | PA | 15220 | | | | |
| BOYENTON CHO, DELCIA | 9057 17TH ST | | | CHICAGO | IL | 60678 8602 | | | | |
| BPR TELECOMMUNICATIONS | 1173 COCH STREET #2100 | FOSTER PLAZA #4 | | BARRINGTON | IL | 60010 | | | | |
| RPS INC | 2404 5TH AVENUE | | | GREELEY | CO | 80631 | | | 11.00 | CI |
| RSS MEDICAL | 2404 5TH AVENUE | | | GREELEY | CO | 80631 | | | | |
| RTE SERVICE | P.O. BOX 9840 | | | ROCHESTER | NY | 55903 | | | 1,019.52 | |
| RUBADCHEM INTERNATIONAL, LTD | 9 E 74TH ST | | | ENGLEWOOD | NJ | 07631 3841 | | | | |
| RUDOE, INC | 7024 PEACH ST | | | PLAINVIEW | NY | 85022 2003 | | | | |
| RUDOLPH A KHELN JR | 4053 SW 2ND ST | | | PHOENIX | AZ | 32217 | | | | |
| RURAL AIDS ACTION NETWORK | 2117 MINNEHA AVE, SUITE 105 | | | MINNEAPOLIS | MN | 55404 2620 | | | 67.32 | CHC |
| RURAL CORPORATION | 36 CHARLES ST | SUITE 6 | | MADRINA | ON | 55104 0040 | | | 360.00 | CI |
| RURAL DISTRICT VMA INC | P.O. BOX 109 | SUITE 6 | | MADRINA | ON | 2060 | | | | |
| RUSH COUNTER SYSTEMS INC | 131 TELSON RD | | | MARKHAM | ON | L3R 1E4 | | | | |
| RUSH DELIVERY SYSTEMS INC | 131 TELSON RD | | | MARKHAM | ON | L3R 1E4 | | | | |
| RUSH DELIVERY SERVICE INC | P.O. BOX 12379 | | | KANSAS CITY | MO | 64116 | | | | |
| RUSH MESSENGER SERVICE, INC | P.O. BOX 12379 | SUITE 301 | | KANSAS CITY | MO | 64116 | | | 6,130.08 | |
| RUSH PRESBYTERIAN SERVICE, INC | 801 N. 18TH STREET | SUITE 301 | | NORTH MIAMI BEACH | FL | 33162 3702 | | | | |
| RUSSELL FLORIST INC | 801 N 18TH STREET NORTH | SUITE 301 | | MIAMI BEACH | FL | 33162 3702 | | | | |
| RUTTENBERG, S. & VLEW METAL, P.C | 5001 DAVOS | SUITE 240 | | ENGLEWOOD | CO | 80112 2007 | | | | |
| RW BECK INC | 9600 EAST ARAPAHOE ROAD | SUITE 240 | | ENGLEWOOD | CO | 80112 | | | | |
| RX EXPRESS INC | 1105 GLENWOOD COMPLEX | | | DENVER | CO | 80202 | | | | |
| RX RELIEF INC | 1105 SEVENTEENTH STREET | SUITE 1900 | | DENVER | CO | 80202 | | | 48.45 | CHC |
| RX INC. MIKE BLAKELY | 1040 N WEST AVE #102 | | | FRESNO | CA | 93728 | | | | |
| RX RELIEF INC | 6790 N WEST AVE #102 | | | FRESNO | CA | 93711 1393 | | | 1,472.89 | |
| RX RELIEF INC | 6790 N WEST AVE #102 | | | FRESNO | CA | 93711 1393 | | | | |
| RX RELIEF INC | 21 ELM COURT | | | LINCOLN PARK | NJ | 07035 | | | 24.00 | CI |
| S & C CLEANERS | 7 BOONTON TURNPIKE | | | COLUMBIA | SC | 29072 | | | | |
| S & S RELATED HARDWARE | 895 N KING ST | SUITE 21 | | HONOLULU | HI | 48151 0197 | | | | |
| S CORP. OF HEALTH AND FAVORD | P.O. BOX 100103 | | | PASADENA | CA | 91189 | | | | |
| S& R SALES INC | 219 W 18TH STREET | | | COLUMBIA | TN | 38401 | | | | |
| SABA INC | 3038 JOHN YOUNG PKWY | | | ORLANDO | FL | 32804 | | | 5,244.82 | CHC |
| SABRE CORPORATION | 613 N MAIN | | | MILTON FREYER | PA | 17846 | | | | |
| SAFEMED INC | 175 CREEK LEDGER | BOUCHERVILLE | TECHNOLOGY BUILDING RL106 | BOUCHERVILLE | QC | J4B 7K8 | | | | |
| SAFECARD SERVICES & MEDICAL #12 | 145 LA SALLE ST | | | QUEBEC, CANADA | QC | J5R 7E9 | 3,979.80 | | 3,979.80 | CHC |
| SAFEGUARD DIST | 1009 17TH STREET #110 | | | SACRAMENTO | CA | 95851 1120 | | | 396.72 | CHC |
| SAFETY SYSTEMS CO., INC | P.O. BOX 15120 | | | SACRAMENTO | CA | 95852 0120 | | | | |
| SACRAMENTO BEE | P.O. BOX 15979 | | | SACRAMENTO | CA | 95852 0779 | | | | |
| SACRAMENTO BEE | P.O. BOX 15979 | | | SACRAMENTO | CA | 95852 0779 | | | | |
| SACRAMENTO VALLEY ALARM SECURITY | 9311 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95819 | | | 379.00 | |
| SACRAMENTO VALLEY ALARM SECURITY SYSTEMS | 9311 FOLSOM BOULEVARD | | | SACRAMENTO | CA | 95819 | | | | |
| SADOCOL MART | 1900 BROADWAY | P.O. BOX 569 | | EUGENE | OR | 95402 | | | | |
| SAFE SECURITY | 1900 BROADWAY | | | BUFFALO | NY | 14227 | | | | |
| SAFE SECURITY | 1900 BROADWAY | | | BUFFALO | NY | 14227 | | | | |
| SAFE SECURITY | 2303 MAIN FRANCHISE ENTERPRISE | 135 S LA SALLE ST | | CHICAGO | IL | 60624 6017 | 27,777.57 | | 27,777.57 | |
| SAFECO LIFE INSURANCE CO | SECURITY LOAN PENSION STATION | P.O. BOX 84288 | | SEATTLE | WA | 98124 | | | | |
| SAFECO LIFE & HEALTH #412 | GROUP ADMINISTRATION | | | ST PAUL | MN | 98111 | | | | |
| SAFETY-KLEEN CORP | 1200 N ROUTE HIGHWAY | | | INDIANAPOLIS | IN | 46006 | | | | |
| SAFETY-KLEEN CO INC | P.O. BOX 1017 | DEPT 44 | | INDIANAPOLIS | IN | 46201 | | | | |
| SAFESITE | 9005 JOHNNY MORRIS ROAD | DEPT 44 | | AUSTIN | TX | 78724 | | | | |
| SAFETY DISPOSAL SYSTEM | P.O. BOX 45814 | | | ATLANTA | GA | 30384 6634 | | | | |
| SAFETY DISPOSAL SYSTEM | P.O. BOX 45814 | | | MIAMI | FL | 33141 | | | | |
| SAINT NATHAN RUPELL ACCTG DEPT | 1253 NORTH CURTIS ROAD | 1259 NORTH CURTIS ROAD | | BOISE | ID | 83706 | | | | |
| SAINT FRANCIS HEALTH SYSTEM | SUITE 1050 | SUITE 1050 | | TULSA | OK | 74136 | | | | |
| SAINT JOSEPH HEALTH CENTER | 6000 S YALE | | | KANSAS CITY | MO | 64132 | | | | |
| SAINT JOSEPH'S HOSPITAL | ATTN ACCOUNTING | 1000 CARPHOLEET DRIVE | | ST PAUL | MN | 55101 1057 | | | 16.00 | |
| SALEM MANAGEMENT INC | P.O. BOX 3124 | | | SIOUX CITY | IA | 51102 | | | 16.80 | |
| SALES ENCLOSURE | 200 FRANCIS PLAZA | | | TROY | NY | 12180 | | | 230.92 | |
| SALINA REGIONAL HEALTHCENTER | TOP OF TROY | | | TROY | NY | 12180 | | | | |
| SALT RIVER MATERIAL SERVICES, INC | COPYMED, INC | 789 W BIG BEAVER ROAD #2107 | | ROCKFORD | MI | 49341 | | | | |
| SALTER LABS | 2890 NEW SYCAMORE ROAD | SUITE 210 | | RAYMORE | MO | 64083 0465 | | | 1,446.58 | |
| SAM'S AT SPRUCE SERVICES, INC | 100 W SYCAMORE ROAD | P.O. BOX 18065 | | SALINA | KS | 67401 | | | 210.94 | |
| SALTER LABS | 100 W SYCAMORE ROAD | | | ARVIN | CA | 93203 | | | 2,194.39 | |
| SAMARITAN HOME INFUSION SVCS | 1000 MONTHALK HWY | | | BABYLON | NY | 11702 | | | 9,103.79 | |
| SAMARITAN HOME INFUSION SVCS | 1000 MONTHALK HWY | | | WEST ISLIP | NY | 11795 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | D BALANCE | CHC BALANCE | Balances | LastEst |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMMONS PRESTON | P.O. BOX 93040 | | | CHICAGO | IL | 60673-3040 | | | | 879.14 |
| SAMS CLUB | P O BOX 9918 | | | LOUISVILLE | KY | 40290-1352 | | | | |
| SAMS CLUB | P O BOX 105841 DEPT 49 | | | MACON | GA | 31297-9918 | | | | |
| SAMS CLUB DIRECT | P O BOX 9904 | | | MACON | GA | 30584-5963 | | | | |
| SAMS CLUB DIRECT | P O BOX 9904 | | | MACON | GA | 31297-9904 | | | | 297.45 |
| SAMS CLUB DIRECT | P O BOX 9904 | | | MACON | GA | 31297-9904 | | | | |
| SAN DIEGO AIR SUPPORT INC | 4204 OSBNT DRIVE | | | LA MESA | CA | 91941-7424 | | | | 420.00 |
| SAN DIEGO BLOOD BANK | 440 UPAS STREET | | | SAN DIEGO | CA | 92103 | | | | 2,170.00 |
| SAN DIEGO CORONADO BAY BRIDGE | 1100 GLORIETTA PLAZA | | | CORONADO | CA | 92118 | | | | |
| SAN DIEGO GAS & ELECTRIC | ACCT 86892XXXXXXXXXXXX XX AL | | | SANTA ANA | CA | 92799-5111 | | | | 4,451.00 |
| SAN DIEGO HOSPICE CORPORATION | 4311 THIRD AVENUE | | | SAN DIEGO | CA | 92103 | | | | 2,781.52 |
| SAN DIEGO MEDICAL (ELECTRONICS) | 2419 CADES WAY | | | VISTA | CA | 92081 | | | | |
| SAN DIEGO SCALE, INC | 4110 FEDERAL BLVD | | | SAN DIEGO | CA | 92102 | | | | |
| SAN DIEGO SURGICAL, INC | P O BOX 8587 | | | SAN DIEGO | CA | 92186 | | | | |
| SAN DIEGO SUPPLY COURT | 350 CAMINO DE LA REINA | | | SAN DIEGO | CA | 92108 | | | | |
| SAN DIEGO UNION TRIBUNE | P O BOX 120321 | | | SAN DIEGO | CA | 92112-0321 | | | | |
| SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 7112 | | | SAN FRANCISCO | CA | 94120-7112 | | | | |
| SAN FRANCISCO NEWSPAPER AGENCY | P O BOX 7369 | | | SAN FRANCISCO | CA | 94120-7369 | | | | |
| SAN FRANCISCO WATER DEPARTMENT | P O BOX 1287 | | | CORONA | CA | 91718 | | | | 1,504.00 |
| SAN GABRIEL VALLEY NEWSPAPER G | 655 UNION AVENUE | | | SAN JOSE | CA | 95126 | | | | |
| SAN JOSE MEDICAL, INC | 750 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95131 | | | | |
| SAN JOSE MERCURY NEWS | 750 RIDDER PARK DRIVE | | | SAN JOSE | CA | 95190 | | | | |
| SANDIA SURGICAL, INC | 5588 PAN AMERICAN FWY NE | | | ALBUQUERQUE | NM | 87109 | | | | 638.20 |
| SANDOZ NUTRITION | 5588 PAN AMERICAN FWY NE | | | ALBUQUERQUE | NM | 87109 | | | | |
| Sandy Steinmetz | 4146 HARTLEWOOD COURT | | | FAIR OAKS | CA | 95628-6687 | | | | |
| SANI SYSTEMS | P O BOX 20180 | | | SALT LAKE CITY | UT | 84130-0180 | | | | 3,125.00 |
| SANTA BARBARA COTTAGE HOSPITAL | PEDIATRIC HEMATOLOGY/ONCOLOGY | P.O. BOX 689 | | SANTA BARBARA | CA | 93102 | | | | |
| SANTA BARBARA NEWS PRESS | 578 ARROWHEAD DR #106 | | | SANTA BARBARA | CA | 93102-1299 | | | | |
| SAPPHIRE COURIER SERVICE | P O BOX 939 | | | VIRGINIA BEACH | VA | 94120-7112 | | | | |
| SASH HOME MEDICAL INC | P O BOX 7365 | | | LYNWOOD | CA | 11395-9488 | | | | |
| SAXON BUSINESS SYSTEMS | 425 1ST STREET | | | SAN FRANCISCO | CA | 94120-7985 | | | | |
| SAUNDERS GROUP | P O BOX 81 | | | SALK CENTRE | MN | 56378 | | | | |
| SC DEPT OF HEALTH & HUMAN | 1200 SUMMIT STE 205 | | | CORPUS CRISTI | TX | 78411 | | | | |
| SC DEPT OF LABOR | P O BOX 890 | | | MIAMI LAKES | FL | 33014-6459 | | | | |
| SC DHEC- BUREAU OF LABORATORY | 110 CENTERVIEW DRIVE | | | COLUMBIA | SC | 29211-1927 | | | | |
| SC DHEC- BUREAU OF FINANCE | 110 CENTERVIEW DRIVE | | | COLUMBIA | SC | 29211-1927 | | | | |
| SCALE PEOPLE, INC | P O BOX 100103 | | | COLUMBIA | SC | 29202-3103 | | | | 1,660.00 |
| SCAN ENERGY | 9691 OLDMAN LANE | | | COLUMBIA | MD | 21046 | | | | |
| SCHAFFER HANDLING SYSTEMS | ACCT# R 3100 4653 2343 | | | AUGUSTA | GA | 30903-0964 | | | | |
| SCHANENBURG GRAPHICS INC | ACCT# A 1974 0212 5427 | | | COLUMBIA | SC | 29250 | | | | |
| SCHANENBURG CORPORATION | ACCT# A 1974 0212 5428 | | | COLUMBIA | SC | 29218 | | | | |
| SCHEMATIC CREATIVE COMPANIES LIMITED | | | | COLUMBIA | SC | 29218 | | | | |
| SCHOFIELD COUNTY HEALTH DEPT | 639 SWEDESFORD ROAD | | | FRAZER | PA | 19355 | | | | 160.00 |
| SCHMIDT CREATIVE SERVICES | 1100 COLUMBIA AVENUE | | | EATON RAPIDS | MI | 48827 | | | | 1,380.00 | 90.58 |
| SCOTT FISHER | 6644 MECHAM ROAD | | | ELK GROVE VILLAGE | IL | 60007 | | | | |
| SCOTT PAPER COMPANY | 304 THE EAST MALL | | | ETOBICOKE | ON | M9B 6K3 | | 90.58 | | |
| SCRIPPS HEALTH | 2008 BERRY HILLS DRIVE | | | NASHVILLE | TN | 37204 | | | | |
| SCRIPPS HOME CARE SERVICE | 10235 BARNES CANYON ROAD | | | NASHVILLE | TN | 37201 | | | | |
| SD BOARD OF PHARMACY | 206 LE LOUP 2ND ST | | | WELLSVILLE | KS | 66092 | | | | 1,128.36 |
| SD DEPARTMENT OF HEALTH | 3877 WEST SIDE DRIVE | | | UNKNOWN | SD | 96413 | | | | |
| SEACOAST MEDICAL | C/O SOUTHERN CA PHYSICIANS | | | LA JOLA | CA | 57069 | | | | 1,187.62 |
| SEACREST MEDICAL | 4205 S LOUISE AVENUE | SUITE 400 | | SAN DIEGO | SD | 57106 | | | | |
| SEARS COMMERCIAL ONE | 4818 MEMORIAL HEALTH | | | POCATELLO | ID | 83201 | | | | |
| SEATTLE TIMES, THE | 8410 K STREET | | | OMAHA | NE | 68127 | | | | |
| SEATTLE TIMES, THE | 8410 K STREET | SUITE 14 | | OMAHA | NE | 68127 | | | | |
| SEATTLE TIMES, THE | 78 SWARTHAGE DRIVE | SUITE 14 | | CHICAGO | IL | 60612 | | | | |
| SECOR HEALTH, INC | P O BOX 84688 | SUITE 1414 | | SEATTLE | WA | 98124-1674 | | | | |
| SECURE MEDICAL CARE OF | P O BOX 84688 | | | SEATTLE | WA | 98124-5988 | | | | |
| SECURE MEDICAL CARE OF | P O BOX 024405 | SUITE 101 | | SEATTLE | WA | 98124-5988 | | | | |
| SECURITY LIFE INSURANCE COMPAN | SOUTHPOINT CORP CENTER | P O BOX 190 | | EAST ROCHESTER | NY | 98124-1805 | | | | 3,506.04 |
| SECURITY LIFE INSURANCE COMPANY | 10175 #401 | 13913 SW 140 STREET | | NORFOLK | VA | 14445-0327 | | | | 228.11 |
| SECURITY LIFE INSURANCE COMPANY | GAITHERSBURG/903 RUSSELL AVE | | | MIAMI | FL | 23505 | | | | |
| SECURITY LIFE INSURANCE COMPANY | 1090 FORD CIRCLE DRIVE | | | GAITHERSBURG | MD | 33186 | | | | |
| SECURITY/JEN FROM AMERITECH | 1090 FORD CIRCLE DRIVE | | | MINNETONKA | MN | 55343-9137 | | | | |
| SECURITY/JEN FROM AMERITECH | 1090 FORD CIRCLE DRIVE | | | MARSHFIELD | WI | 54449-9702 | | | | 400.44 |
| SECURITY SHRED DOCUMENT DESTRUCTION AND | P O BOX 665 | | | AGRAM | KS | 01001-0665 | | | | |
| SECUTROL SORTED DOCUMENT DESTRUCTION AND | P O BOX 1673 | SUITE #106 | | WICHITA | KS | 67202 | | | | |
| SEITZ PRESS, INC | P O BOX 805178 | | | LOUISVILLE | KY | 40290-1076 | | | | 70.63 |
| SELECT MEDICAL | 16247 WEST 110 H STREET | | | LENEXA | KS | 66219 | | | | |
| SELECT PERSONNEL SERVICES | 16247 WEST 110 H STREET | | | LENEXA | KS | 66219 | | | | 1,125.00 |
| SELECT PERSONNEL SERVICES | 8600 NICOLAR AVE NORTH | | | ATY | MN | 55402 | | | | |
| SELECT STAFFING TEMPS | P O BOX 60607 | | | BROOKLYN PARKS | MN | 55443 | | | | 410.00 |
| SELFCARE | P O BOX 60607 | | | LOS ANGELES | CA | 90060-0607 | | | | 20.02 |
| SELFCARE | 76 NORTH BROADWAY | | | LOS ANGELES | CA | 90060-0607 | | | | 295.85 |
| SELFCARE | 1979 MARPOS AVENUE | | | CAROL STREAM | IL | 60197 | | | | 295.29 |
| SELFCARE MEDICAL | 162 HAMILTON AVENUE | | | ROYAL OAK | MI | 48073 | | | | 799.46 |
| SELFCARE MEDSHOP INC | 162 HAMILTON AVENUE | | | LAKE SUCCESS | NY | 11042 | | | | |
| SEIN CHEMICAL AND | P O BOX 96845 | | | CLEVELAND | OH | 44114 | | | | |
| SEMINOLE HEAT & AIR INC | 762 BIG TREE DRIVE | | | LONGWOOD | FL | 90038 | | | | |
| SEMINOLE OFFICE PRODUCTS | 762 BIG TREE DRIVE | | | LONGWOOD | FL | 32750 | | | | 5,310 |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LastCk |
|---|---|---|---|---|---|---|---|---|---|---|
| SENTINEL TECHNOLOGIES, INC | P O BOX 71149 | | | CHICAGO | IL | 60694 | 73195 | | 73195 | CHC |
| SENTINEL TECHNOLOGIES INC | 2550 METRO COURT | | | CHICAGO | IL | 60694 | | | 1909.49 | |
| SENTRY INSURANCE | P O BOX 88372 | | | MILWAUKEE | WI | 53288-0372 | | | | CHC |
| SENWES RECEIVABLE SYSTEMS IN | 280A METROPOLITAN PLACE | | | POMONA | CA | 91767 | | | | |
| SERV-U 1ST | PROFESSIONAL SERVICES INC | | | S CHARLESTON | WV | 25236 | | | 331.50 | |
| SERVICE OFFICE SUPPLY & FINISH | P O BOX 2 | | | DE SOTO | MO | 25003 | | | | |
| SERVICE OFFICE SUPPLY CORPORAT | P O BOX 2 | | | DE SOTO | MO | 14068 | | | | |
| SERVICE OFFICE SUPPLY CORPORATION | 152 N RENO | | | OKLAHOMA CITY | OK | 73106 | | | 217.29 | |
| SERVICE PROFESSIONALS, INC | 223 CORNISH DR | | | ERIE | PA | 19941 | | | 29.00 | |
| SERVICEMASTER | PHARMACY | | | ERIE | PA | 19961 | | | | |
| SERVICEMASTER WHIM HEALTH CARE | P O BOX 1007 | | | DOWNERS GROVE | IL | 60515 | | | | CHC |
| SERVICETECH CORPORATION | 3 NINTH ST | | | MERIDIAN | MS | 60680 | | | 88.75 | |
| SERVITEC INC | P O BOX 3979-M | | | DURHAM | NC | 27703 | | | 25.58 | |
| SERVITEX INC | P O BOX 660598 | | | DURHAM | NC | 27702 | | | 25.65 | |
| SERVITEX INC | P O BOX 66053 | | | GREENSBORO | NC | 27266 | | | | |
| SEWAMAE | 291 BRAEMAR GLEN | | | GREENSBORO | NC | 27406 | | | 560.00 | |
| SEXAUER INSULATE PLATE COMPANY | P O BOX 95934 | | | CHICAGO | IL | 60694-95904 | | | 138.15 | |
| SHAMROCK SCIENTIFIC SPECIALTY | 34 DAVIS DRIVE | | | BELLWOOD | IL | 60104 | | | | |
| SHANDS TRANSPLANT CENTER | UNIV OF FLORIDA ORGAN PROCUREMENT | | | GAINSVILLE | FL | 32610-0163 | | | | CHC |
| SHARN ANESTHESIA INC | UNIV OF FLORIDA PROCUREMENT | | | GAINSVILLE | FL | 32610-0163 | | | | |
| SHARN ANESTHESIA INC | 285 ANSIN AVENUE | | | BUFFALO | NY | 14216 | | | | |
| SHARON ELECTRIC SUPPLY INC | 610 SUPERIOR AVE NW #140J | | | CLEVELAND | OH | 44113-1367 | | | | |
| SHARE INC | P O BOX 844 | | | GREENSBURG | PA | 15601 | | | | |
| SHARON RODKIN | 1214 DAVIE (BIRD) DRIVE | | | ENCINITAS | CA | 92024 | | | | |
| SHARP | 12 LAWRENCE DRIVE | | | SCARBOROUGH | ME | 04074 | | | | |
| SHARP HEALTH PLAN | 4000 RUFFIN ROAD | | | SAN DIEGO | CA | 92123 | 19101 (16)1 | | 687.40 | |
| SHARP MEMORIAL | 9888 GENESEE AVE | | | SAN DIEGO | CA | 92123 | 92123 | | 713.90 | |
| SHARP MISSION PARK MED GRP | 2201 MISSION AVE | | | SAN DIEGO | CA | 64063 | | | 360.00 | |
| SHARP MISSION PARK MED GRP | ONE AVE | | | OCEANSIDE | CA | 92054 | | | | |
| SHARP REES-STEALY MEDICAL CENT | OCCUPATIONAL MEDICINE BUS OFFICE | | | SAN DIEGO | CA | 92123 | | | | |
| SHARP REES-STEALY MEDICAL CENT | OCCUPATIONAL MEDICINE CENTER COURT | 8699 SPECTRUM CENTER COURT | | SAN DIEGO | CA | 92123 | | | | |
| SHARP REES-STEALY MEDICAL CENT | OCCUPATIONAL MEDICINE BUSINESS OFC | 8665 GIBBS DRIVE | | SAN DIEGO | CA | 92123 | | | 400.24 | |
| SHARPS THE FOOD, INC | 1700 MULBERRY STREET | | | HOUSTON | TX | 77084 | | | | |
| SHAWNEE MISSION MEDICAL CENTER | 3008 CASTLE DR | | | MONTGOMERY | OH | 36106 | | | 18.53 | |
| SHAWNEE MISSION MEDICAL CENTER | 9100 W 74TH STREET | | | SHAWNEE MISSION | KS | 64439 | | | 398.00 | |
| SHE 2EN, LTD "SECURITY CONSULTANTS" | 4TH VINCENT DRIVE | | | STATEN ISLAND | NY | 10312 | | | | |
| SHEENA COFFEE, INC | ATTN: VINCENT DUGBA | | | NEW YORK | NY | 10309 | | | 94.72 | |
| SHELF'S | P O BOX 5858 | | | LEXINGTON | SC | 10309 | | | | |
| SHELLEY COOLEY | HIGHWAY 1 | MEDICAL PROFESSIONAL BUILDING | | BLUFFTON/LEESVILLE | SC | 29070 | 29070 | | 2,041.50 | |
| SHELLS TIME FINISHING, INC | 2201 MISSION AVE | 191 FOX CROSSING ROAD | | ALLENTOWN | PA | 18103 | 18103 | | | |
| SHENANDOAH PRINTING INC | 2943 WEST 7TH AVENUE AT FEDERAL | | | DENVER | CO | 80204 | 29171 | | | |
| SHEPARD'S CUSTODIAL | 2943 WEST 7TH AVENUE AT FEDERAL | | | DENVER | CO | 80204 | 29171 | | | |
| SHEPHERD CO | 4590 W 92ND SOUTH | | | KEARNS | UT | 84118 | 84118 | | | |
| SHEPHERD CO | 777 SHEPHERD FIELD ROAD | | | FULTON | MO | 65251-9423 | 65251-9423 | | | |
| SHERATON BURLINGTON COUNTY | 777 SHEPHERD FIELD ROAD | | | FULTON | MO | 65251-9423 | 65251-9423 | | | |
| SHERMAN & HOWARD L.L.C | 631 7TH STREET | | | PATERSON | NJ | 07509 | | | 7,150.00 | CHC |
| SHERMAN ST | 1000 CEDAR | | | LAS VEGAS | NV | 89122 | | | | |
| SHERWOOD MEDICAL CO ST LOUIS | 1915 OLIVE STREET | SUITE 2000 | | ST LOUIS | MO | 63103 | | 7,150.00 | | |
| SHRED AWAY | 6216 ROUTE 9 | | | HOWELL | NJ | 07731 | | | 604.95 | |
| SHRED-IT | 216 LITTLE FALLS RD #4 | | | FAIRFIELD | NJ | 07004 | | | | |
| SHRED-IT | 216 LITTLE FALLS RD #4 | | | FAIRFIELD | NJ | 07004 | | | | |
| SHRED-IT | ST LOUIS | 11733 DUNLAP INDUSTRIAL DR | | WILLOWDALE | ONTARIO | M2J 4T5 | | 6.47 | 7,114.46 | CHC |
| SHRED IT | P O BOX 2037 | | | NEW LONDON | CT | 06320 | | | 690.00 | CHC |
| SHRED IT | NORTH CAROLINA | | | WINSTON SALEM | NC | 27103 | | | | |
| SHRED IT | 410 ROSE LANE DRIVE | | | WINSTON SALEM | NC | 27103 | | | | |
| SHRED IT | 3504 56TH COMMERCE PARK BLVD | | | AURORA | IL | 60509-0805 | | | | |
| SHRED IT | 101 WEST ST | | | MONTGOMERY | AL | 36109 | | | | |
| SHRED IT | 6717 EAGLE RD | P O BOX 508 | | INDIANAPOLIS | IN | 46238 | | | 88.00 | |
| SHRED IT | 2794 20TH SHERIDAN WAY | | | ONTARIO | | L5K 1A3 | | | 6.47 | |
| SHRED IT | 2375 SKYMARK | | | MISSISSAUGA | ON | L5N 1T8 | | | 296.37 | |
| SHRED IT | SCIENTIFIC HOSPITAL SUPPLIES | UNIT 15 | | GATHERSBURG | MD | 20884-0117 | | | 387.29 | |
| SHRED OF CANADA | P O BOX 117 | P O BOX 517 | | GATHERSBURG | MD | 20884-0117 | | | 292.80 | |
| SHRED-IT | 112 5TH STREET | | | GAYLORD | MN | 55034-0186 | | | 1480.55 | |
| SHS INTERNATIONAL | ONE NATIONAL PLAZA | | | CHICAGO | IL | 60603 | | | 111.35 | |
| SHELBY COUNTY PUBLIC HEALTH | 322 N MAIN | | | TAMPA | FL | 33610 | | | 100.75 | |
| SICKLE & GAREGE | 1395 DPCS ST SUITE 205-206 | P O BOX 166 | | MEMPHIS | TN | 38118 | | | 59.74 | |
| SIEMAN MEDICAL INC-NASH | P O BOX 0100 | | | MIDDLEBURGH HTS | OH | 44130 | | | | |
| SIERRA IMAGING CORP | 27214 NINTH ST | | | INDIANAPOLIS | IN | 46278 | | | | |
| SIERRA MOVING SYSTEMS INC | P O BOX 13798 | TIM BERRY | | CHARLOTTE | NC | 28431-6069 | | | 424.63 | |
| SIERRA PACIFIC POWER CO | 1305 SUNRISE BLVD #3 | | | RENO | NV | 89520 | | | | |
| SIERRA PACIFIC POWER CO | 5442 LONE LAKE | | | SACRAMENTO | CA | 89520 | | | | |
| SIERRA SPRING WATER COMPANY | 5442 LONE LAKE | | | RANCHO CORDOVA | CA | 95742 | | | 10913 | |
| SIERRA SURGICENTER | 2210 4TH AVENUE SO | SUITE 201 | | RENO | NV | 89511 | | | | |
| SIERRA TELEPHONE SYSTEMS INC | 729 KANSAS AVENUE | | | MINNEAPOLIS | MN | 55404 | | | | |
| SIERRA TELEPHONE SYSTEMS INC | 119 S LEE STREET | | | HOMFORD | HI | 95014 | | | | |
| SIGNAL SYSTEMS INC | 11060 ONE DRIVE | 33503 S 27TH AVENUE | | ORLANDO | FL | 32789 | | | 132.50 | |
| SIGNATURE CAR HOLDINGS INC | P O BOX 9870 | | | CONYERS/DRIVE | GA | 21133 | | | | |
| SILVER & AUSTIN P.A. | ONE DRIVE VILLA | | | JOLIET | IL | 60431-0100 | | | | |
| SILVER RIBBON HOSPITAL | P O BOX 11795 | | | RENO | NV | 89510 | | | | |
| SILVER STATE COURIERS | | | | | | | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMCO ELECTRONICS | P.O. BOX 49198 | | | SAN JOSE | CA | 95161-9198 | | | 2,352.04 | CHC |
| SIMPHONIC CLEANING SERVICE | 1604 FAIRFIELD COURT | | | (RMJ) | SC | 29063 | | 5,912.41 | 5,912.41 | CHC |
| SIMPLY VOIP INC | 1601 CONCORD PIKE | | | (BNT) | ONT | | | 35,912.92 | 35,912.92 | CHC |
| SIMS | 201 DODSON ROAD | SUITE 63 | | MARKHAM | | L3R #V8 | | | | |
| SIMS DELTEC INC | P.O. BOX 4500 | | | WILMINGTON | DE | 19894 | | | | |
| SIMS DELTEC INC | P.O. BOX 64169 | | | PHILADELPHIA | PA | 19178-4190 | | | | |
| SIMS INC | P.O. BOX 6000 (5155) | | | PHILADELPHIA | PA | 19178-5155 | | | | |
| SIMS PORTEX INC | SMITHS INDUSTRIES MEDICAL 5151 | EM PO BOX #500 (5 5155) | | PHILADELPHIA | PA | 19178-5155 | | | | |
| SIMS PORTEX INC | P.O. BOX 6000 (5 5155) | | | PHILADELPHIA | PA | 19178-5155 | | | | |
| SINCLAIR & VALENTINE | P.O. BOX 398 | ACCTS PAYABLE | | CHARLESTON | WV | 25322-0398 | | | 935.91 | |
| SIODMAK COMPANY INC | 157 SEYMOUR PLACE | | | MORIDONA | NJ | 31915 | | | | |
| SIR SPEEDY PRINTING | 1833 MONROE PLACE | P.O. BOX 30592 | | WOODBINE | RI | 92916 | | | | |
| SIR SPEEDY PRINTING | 7870 BROADWAY | P.O. BOX 30292 | | WOODVILLE | NJ | 44040 | | | | |
| SIR SPEEDY PRINTING | DEPT LA 30292 | 1420 EAST ROUTE 70 | | SALT LAKE CITY | UT | 84120-0292 | | | | |
| SIR SPEEDY PRINTING | P.O. BOX 30292 | | | SALT LAKE CITY | UT | 84120-0292 | | | | |
| SIRTAGE INC | P.O. BOX 6617 | | | CHERRY HILL | NJ | 8034 | | | | |
| SISTERS OF CHARITY | 500 SECURITY BUILDING | | | RALEIGH | NC | 27628 | | | 2,606.79 | CHC |
| SKART FLORAL CREATIONS INC | P.O. DRAWER 9 | 2600 NORTH LOOP WEST | | DUBUQUE | IA | 52004-0389 | | | 1,941.06 | |
| SKY HARBOR ASSOCIATES LLC | 621 MAIN STREET | | | HOUSTON | TX | 77092 | | | | |
| SKYMET AIRLINES INC | 444 SOUTH RIVER ROAD | C/O O'FINN/HEDALRE PROP | | SHREWSBURY | PA | 01545-5638 | | | | |
| SLEEPER | 104 BLUE VALLEY DRIVE | | | ST GEORGE | UT | 84720 | | | | |
| SLEP-TONE ENTERTAINMENT | 9824 VINE ST | | | PENSBURY | CA | 91765 | | | 3,588.03 | CHC |
| SLOAN MECHANICAL CONTRACTORS | LOS ARC CENTER | P.O. BOX 215 | | MANCHESTER | NH | 03103 | | | | |
| SLEEPY HOLLOW CORPORATION | 1206 # HOLT BLVD | | | CHICAGO | IL | 60762 | | | | |
| SLINE'S KEY SHOP | 100 N. RAYM AVE | | | CINCINNATI | OH | 45215 | | | | |
| SMALL PARTS INC | P.O. BOX 4068 | | | LOS ANGELES | CA | 90091 | | | 297.34 | |
| SMART & FINAL | P.O. BOX 31120 | | | ALPHARETTA | GA | 30005 | | | | |
| SMARTCARE CORPORATION | 3400 EAST MCDOWELL | 1050 PERIMETER ROAD | | ATLANTA | GA | 30009-9901 | | | | |
| SMARTCARE | 515 SHOCKWAVE ROAD | | | KING OF PRUSSIA | PA | 19406 | | | | |
| SMART-LINK | 515 SHOCKWAVE ROAD | | | KING OF PRUSSIA | PA | 19406 | | | 7,673.45 | |
| SMC COURIER SERVICE INC | 1725 SPRINGHILL AVENUE | | | MOBILE | AL | 36604 | | | | |
| SMC COURIER SERVICE INC | P.O. BOX 51201 | P.O. BOX 21026 | | SHENANDOAH | TX | 51601 | | | 8.69 | |
| SMH HOME HEALTH | 124 BLUE MOUNT HOPE | | | LANSING | MI | 48909-1026 | | | | |
| SMILE A PLATE LLC | P.O. BOX 2226 | P.O. BOX 2226 | | GREENVILLE | SC | 29602 | | | | |
| SMITH & NEPHEW INC | P.O. BOX 905490 | | | GREENVILLE | SC | 29602 | | | 104.25 | |
| SMITH BARNEY | P.O. BOX 365455 | | | RANCHO SANTA FE | CA | 92067-9400 | | | | |
| SMITHLINE BEECHAM CLINICAL LA | P.O. BOX 740509 | | | PITTSBURGH | PA | 15251-0455 | | | | |
| SMITHLINE BEECHAM CLINICAL LA | P.O. BOX 740509 | | | ATLANTA | GA | 30374-0709 | | | | |
| SMITHLINE BEECHAM CLINICAL LA | P.O. BOX 13968 | | | ATLANTA | GA | 30374-0736 | | | | |
| SMITHLINE BEECHAM CLINICAL LA | P.O. BOX 8126 | | | PHILADELPHIA | PA | 19101-3568 | | | | |
| SMITHLINE BEECHAM CLINICAL LA | P.O. BOX 84130 | | | ST LOUIS | MO | 63150-4720 | | | | |
| SMITHLINE BEECHAM CLINICAL LA | P.O. BOX 00507 | | | DALLAS | TX | 75284-0507 | | | | |
| SMITH SYSTEMS MAINTENANCE SERVICE INC | P.O. BOX 1010 | | | FARGO | ND | 58106-0007 | | | | |
| SMUD | P.O. BOX 9011 | | | LITTLETON | MA | 1460 | | | 579.75 | |
| SNELLING PERSONNEL SERVICES | 29771 TELEGRAPH ROAD | | | SACRAMENTO | CA | 95852-1555 | | | | |
| SNELLING PERSONNEL SERVICES | 1811 DES PERES ROAD | | | SOUTHFIELD | MI | 48034 | | | | |
| SNELLING PERSONNEL SERVICES | 2377 TELEGRAPH ROAD | | | ST LOUIS | MO | 63131 | | | | |
| SNELLING PERSONNEL SERVICES | MEDICAL STAFF DIVISION | | | SOUTHFIELD | MI | 48034 | | | | |
| SNELLING PERSONNEL SERVICES | P.O. BOX 650745 | 388 J JEFFERSON DR STE C | | ALBUQUERQUE | NM | 87193 | | | | |
| SNK WIRELESS SERVICES | P.O. BOX 1361 | UNIV HOSPITALS AND CLINICS | 2500 NORTH STATE STREET | DALLAS | TX | 75265-0745 | | | | |
| SNS SEAT INCORPORATED | P.O. BOX 99023 | | | NEW HAVEN | CT | 06506-0901 | | | | |
| SOCIAL SERVICE THERD FUND | P.O. BOX 9509R4 | SOCIAL WORK DEPARTMENT | | NEW HAVEN | CT | 06636-0023 | | | | |
| SODARRO ADVANCE | P.O. BOX 5587 | | | CHARLOTTE | NC | 39218 | | | 300.00 | |
| SODARRO HERNANDEZ | ATTN ACCOUNTS RECEIVABLE | 467 OLD BOSTON ROAD | 4455 TILE DRIVE | BRATTLEBORO | VT | 39916 | | | | |
| SOFTWARE PARTNERS 32 INC | P.O. BOX 5283 | DEPT L. 9362 | | JACKSON | MS | 5301 | | | | |
| SOFTCHOICE CORPORATION | 9100 N. MARTIN STREET | | | EL PASO | TX | 79955 | | | | |
| SOLECIS HEALTHCARE SERVICES | P.O. BOX 1006 DEPT 370 | | | TOPSFIELD | MA | 1983 | | | | |
| SOLECIS HEALTHCARE SERVICES | DEPARTMENT L 9602 | | | COLUMBUS | OH | 43250-9362 | | | 3,500.00 | |
| SOLECIS HEALTHCARE SERVICES OF | OF EL PASO | | | ATLANTA | GA | 31199 | | | 12,886.00 | |
| SONITROL | P.O. BOX 710354 | | | MEMPHIS | TN | 38148-0370 | | | | |
| SONITROL | 24 NORTH MACH ROAD | 4042 DOWNMAN DRIVE OF CHARLESTON, INC | | COLUMBUS | OH | 43584-2105 | | | | |
| SONITROL | P.O. BOX 1069 | | | TAMPA | FL | 33680 | | | | |
| SONITROL | 333 W MITIE AVENUE | SECURITY SYSTEMS | | CHARLESTON | SC | 29403 | | | 723.00 | |
| SONITROL | CHICAGO SECURITY | 219 E ST JOSEPH ST | | N HIGHLANDS | CA | 85660 | | | | |
| SONITROL | 4042 DOWNMAN DRIVE OF INDIANAPOLIS, INC | UNIT #1 | | DETROIT | MI | 48596 | | | | |
| SONITROL | SECURITY SYSTEMS | | | EL PASO | TX | 75391 | | | | |
| SONITROL | P.O. BOX 710354 | | | HOOMANPOLIS | | 46202-2345 | | | | |
| SONITROL | 24 NORTH MACH ROAD OF CHARLESTON, INC | 900 HOWARD AVE | | CHARLESTON | SC | 29217 | | | | |
| SONITROL | 60 INTERNATIONAL BLVD | | | SADHAM | MA | 48693-2195 | | | | |
| SONITROL | 178 BRITANNIA ROAD EAST | | | SAN DIEGO | CA | 92171 | | | 325.00 | CHC |
| SOS ROTTER | 1275-2 NORTHAM HIGHWAY | | | MILFORD | NH | 3055 | | | 10,000.00 | CHC |
| SOS ROTTER | YALE MEDICAL GROUP | | | MILFORD | NH | 3055 | 572.79 | 572.79 | 972.79 | CHC |
| SOURCE MEDICAL | MISSISSAUGA | | | TORONTO | | LAZ 4G9 | | | | |
| SOUTH BATTERY TELECOM INC | CONTINUED SEND SERVICE | | | ONCHE | | MPW 617 | | | | |
| SOUTHEAST CONNECTICUT HEALTH SERVICES INC | CONTINUED INDUSTRIAL SERVICE PB 2 | | | SPARTANBURG | SC | 29302 | | | | |
| SOUTHEASTERN TELECOM INC | P.O. BOX 292107 | | | CONCORD | NC | 29007-5007 | | | 457.80 | |
| | | | | NASHVILLE | TN | 33229-2307 | | | | |

VENDOR FILE # VENDOR TEST

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balances | LcdExt |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN TELCOM INC | P. O. BOX 292707 | | | NASHVILLE | TN | 37229-2707 | | | 396.91 | |
| SOUTHERN CALIFORNIA EDISON COM | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | | | | CI |
| SOUTHERN CALIFORNIA EDISON COMPANY | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | | | | |
| SOUTHERN CALIFORNIA GAS CO | P.O. BOX C | | | MONTEREY PARK | CA | 91756 | | | | |
| SOUTHERN CALIFORNIA GAS CO | 555 WEST 5TH BLVD | | | LOS ANGELES | CA | 90013 | | | | |
| SOUTHERN CALIFORNIA MESSENGERS | ORANGE COUNTY CREDIT | PO BOX 25229 | | ANAHEIM | CA | 92825-5229 | | | 22,161.88 / 284.73 | CI |
| SOUTHERN CALIFORNIA WATER COMPA | 500 PLML STREET, ROOM 310 | | | NEW YORK | NY | 10007 | | | | |
| SOUTHERN DISTRICT REPORTERS P | CORAM CLEAN INC ADMINISTRATION | | | COTTONWOOD | CA | 10014-0750 | | | | |
| SOUTHERN OFFICE SUPPLY | P.O. BOX 41226 | PO BOX 790 | | CHARLOTTE | NC | 28241 | | | | |
| SOUTHERN OFFICE SUPPLY | P.O. BOX 981041 | | | EL PASO | TX | 79998-1041 | | | | |
| SOUTHLAND UNIFORMS | P.O. BOX 2005 | | | COVINA | CA | 91722 | | | | |
| SOUTHLAND DISPOSAL COMPANY | 701 ROCKET STREET | | | STATESVILLE | NC | 28677 | | | | |
| SOUTHLAND PACKAGING & MAILING PRODU | 1220 SOUTHPORT ROAD S W | | | CALGARY | ALBERTA | T2W 4X9 | | | | |
| SOUTHLAND PROPERTIES LLC | P. O. BOX 7025 | | | DALLAS | TX | 75397 | | | 69.72 | |
| SOUTHWEST IOWA HOME HEALTH SER | 800 INDIANA | BOX 357 | | SIDNEY | IA | 51652 | | | | |
| SOUTHWESTERN SERVICES CORP | P. O. BOX 31497 | | | LAS VEGAS | NV | 89173-1497 | | | | |
| SOUTHWESTERN BELL | P. O. BOX 2025 | | | HOUSTON | TX | 77097-0025 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 4699 | | | HOUSTON | TX | 77097-0075 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 650661 | | | DALLAS | TX | 75265-0661 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 4706 | | | HOUSTON | TX | 77210-4706 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 650502 | | | DALLAS | TX | 75265-0502 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 3025 | | | HOUSTON | TX | 77097-0043 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 4842 | | | HOUSTON | TX | 77097-0077 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 4842 | | | HOUSTON | TX | 77097-0078 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 650059 | | | DALLAS | TX | 77095-0080 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 650661 | | | DALLAS | TX | 78265-0661 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 970000 | | | ST LOUIS | MO | 63197-0000 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 930000 | | | ST LOUIS | MO | 63193-0170 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 4699 | | | HOUSTON | TX | 63197-0082 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 970012 | | | ST LOUIS | MO | 63197-0012 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 940012 | | | HOUSTON | TX | 77097-0015 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 4699 | | | DALLAS | TX | 75265-0661 | | | | |
| SOUTHWESTERN BELL | P.O. BOX 650661 | | | DALLAS | TX | 75396-0013 | | | | |
| SOUTHWESTERN BELL | WIRELESS | | | HOUSTON | TX | 77097-0015 | | | | |
| SOUTHWESTERN BELL WIRELESS | P.O. BOX 970003 | | | ST LOUIS | MO | 63197-0003 | | | 216.55 | CI |
| SOUTHWESTERN BELL WIRELESS | P.O. BOX 970012 | SIXTEEN KETCHUM STREET | | WICHITA | KS | 63197-0012 | | | | |
| SPACEPAGE CORPORATION | PROCESSING CENTER | | | WESTPORT | CT | 06880-5908 | | | | |
| SPANN MEDICAL SYSTEMS | P.O. BOX 33129 | MCKESSON WATER PRODUCTS CO | | PASADENA | CA | 91109-3129 | | | | |
| SPANN BUILDING MAINTENANCE COM | P.O. BOX 780005 | | | ST LOUIS | MO | 63178-0051 | | | | |
| SPARKS SANITATION CO | 16810 E. GREG ST | | | JOHNSON CITY | TN | 37602-3428 | | | 1,591.19 | |
| SPARKS SERVICES INC | P.O. BOX 3428 | | | AUSTIN | TX | 78705 | | | | |
| SPECIAL DELIVERY SERVICES | 20 MAPLE STREET | ATTN: PHARMACY | | BRIDGEPORT | CT | 4606 | | | 60.75 | |
| SPECIAL T OXYGEN | P.O. BOX 3347 | | | LIVONIA | MI | 48151-3347 | | | | |
| SPECIALIZED PHARMACY SRVCS, INC | 4911 EXECUTIVE DRIVE | SUITE 300 | | HAMILTON | MT | 59840 | | | | |
| SPECIALTY SURGICAL PRODUCTS INC | 125 W EXECUTIVE DRIVE | | | DENVER | CO | 80229 | | | | |
| SPECTRANETICS | 18102 E. PARK SUITE | SUITE 300 | | BROOKFIELD | WI | 53005-6012 | | | | |
| SPECTRUM | 125 W EXECUTIVE DRIVE | | | BROOKFIELD | WI | 53005-6012 | | | 675.00 | |
| SPECTRUM BUSINESS CENTERS | 2021 EAST HENNEPIN AVENUE | #104 | | MINNEAPOLIS | MN | 55413 | | | | |
| SPECTRUM COMMUNICATION SERVICE | 3230 EAST CHARLESTON | | | LAS VEGAS | NV | 89104 | | | | |
| SPECTRUM INTERNET ACCESS INC | 2601 BLUE RIDGE RD SUITE 2 | FILE NO 11999 | | RALEIGH | NC | 89110 | | | | |
| SPECTRUM DIU | 2601 BLUE RIDGE RD SUITE 2 | 100 MICHIGAN ST. NE | | LOS ANGELES | CA | 07101213 | | | | |
| SPECTRUM HEALTHCARE PRODUCTS | SPECTRUM OHM MFG CORP | | | GREENSBORO | NC | 27425 | | | | |
| SPECTRUM INFUSION, INC | | | | LOS ANGELES | CA | 90074-1990 | | | | |
| SPECTRUM LABORATORY NETWORK | ATTN JOHN HARBOURDEN | | | GRAND RAPIDS | MI | 49503 | | | | |
| SPECTRUM QUALITY PRODUCTS INC | 27 MAPLE STREET | DEPARTMENT 11341 | | ST. CLOUD | MN | 56302-1035 | | | | |
| SPECTRUM HEALTH PHARMACY | P. O. BOX 60007 | | | MILFORD | MA | 01757-0050 | | | | |
| SKYWOOD PHARMACY/UROALS, INC | 13616 STARGLEN STREET | | | LOS ANGELES | CA | 90060-0077 | | | | |
| SPEE PHARMACY & SUPPLIES, INC | 17831 MONROE | | | CROWN POINT | IN | 46307 | | | | |
| SPEE BROTHERS, INC | 77 E FORT STREET | P.O. BOX 207 | | CORPUS CHRISTI | TX | 78476 | | | 375.00 | |
| SPHINX DATA SERVICES | 731 FORT STREET | P.O. BOX 207 | | FARMINGTON | IL | 61531 | | | 127.99 | CHC |
| SPOKANE CARE SERVICES | 600 CHESTNUT STREET | | | S. CHARLESTON | WV | 25309 | | 643.10 | | CHC |
| SPOON RIVER HOME HEALTH SERVIC | P.O. BOX 10843 | | | DES MOINES | IA | 50336-0843 | | 160.56 | 160.56 | CHC |
| SPOON RIVER HOME HEALTH SERVICES, INC | P.O. BOX 2500 | | | RESTON | VA | 50469-2500 | | | | CHC |
| SPRING HILL PASTRY SHOP | P.O. BOX 79333 | | | NEWARK | NJ | 85062-9133 | | | | CHC |
| SPRINGHOUSE DIRECT | P.O. BOX 203784 | | | PHOENIX | AZ | 20330-3784 | | | | CHC |
| SPRINT | P.O. BOX 650270 | | | DALLAS | TX | 75265-0270 | | | | CHC |
| SPRINT | P.O. BOX 30723 | | | TAMPA | FL | 33630-3723 | | | | CHC |
| SPRINT | P.O. BOX 30794 | | | ATLANTA | GA | 33630-3794 | | | | CHC |
| SPRINT | P.O. BOX 530503 | | | BALTIMORE | MD | 21264-2053 | | | | CHC |
| SPRINT | P.O. BOX 79125 | | | CITY OF INDUSTRY | CA | 91716-9125 | | | | CHC |
| SPRINT | P.O. BOX 79260 | | | KANSAS CITY | MO | 64180-0505 | | | | CHC |
| SPRINT | P.O. BOX 96064 | | | CHARLOTTE | NC | 28296-0064 | | | | CHC |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHG BALANCE | Balance |
|---|---|---|---|---|---|---|---|---|---|
| SPRINT PCS | PO BOX 742019 | | | CINCINNATI | OH | 45274-0219 | | 3727 | 3727 |
| SSMC HOME CARE | 120 HOWARD AVENUE | | | SPARTANBERG | SC | 29302 | | 350.00 | 350.00 |
| SRI | PO BOX 2950 | | | PHOENIX | AZ | 85062-2950 | | | |
| SSM HOME CARE | PO BOX 954668 | | | ST LOUIS | MO | 63195 | | 1612.00 | 1612.00 |
| SSM HOME CARE | 2125 SW 59TH | | | OKLAHOMA CITY | OK | 73119 | | | |
| SSM INFUSION SERVICES LLC | 1992 INNERBELT BUSINESS CENTER DR | | | ST LOUIS | MO | 63114 | | | |
| SSM ST MARYS HEALTH CENTER DB | PO BOX 958429 | | | VINELAND | NJ | 63195 | | | |
| SSI PACKAGE EXPRESS | PO BOX 3227 | | | WILSONVILLE | OR | 97070-3227 | | | |
| ST AGNES HOME CARE | PO BOX 7777 # 8560 | | | PHILADELPHIA | PA | 19175 | | 1678.10 | 1678.10 |
| ST ANTHONY | 1005 NORTH 10TH ROAD | | | BOISE | ID | 83706 | | 376.56 | 376.56 |
| ST ANTHONY | 1601 SE COURT AVENUE | | | PENDLETON | OR | 97801 | | 728.16 | 728.16 |
| ST ANTHONY HOME HEALTH | PO BOX 96561 | | | WASHINGTON | DC | 20090 | | 85316 | 85316 |
| ST ANTHONY PUBLISHING INC | HOME CARE SERVICES | | | DARIEN CITY | CT | 06906 | | 11884 | 11884 |
| ST CHARLES HOME CARE SERVICES | 7940 CENTER PARKWAY | | | SACRAMENTO | CA | 95823 | | | |
| ST CHARLES BORROMEO CONVENT | | | | LULING | LA | 70070 | | | |
| ST CHARLES PARKWAY | SCHOOL BOARD SALES TAX DEPT | | | LULING | LA | 70070 | | 14986 | 14986 |
| ST CHARLES PARISH SCHOOL BOARD | P. O. BOX 46 | SALES TAX DEPARTMENT | | LULING | LA | 70070 | | | |
| ST CHARLES PARISH SCHOOL BOARD | P. O. BOX 46 | SALES TAX DEPARTMENT | | LULING | LA | 70070 | | | |
| ST CLARE'S HOSPITAL | HOME HEALTH HOSPICE | | | LINCOLN | NE | 68510 | | | |
| ST ELIZ HOME HEALTH HOSP | 555 S 70 ST | | | LINCOLN | NE | 68510 | | | |
| ST ELIZABETH HOSPITAL | 2215 GENESEE ST | | | UTICA | NY | 13501 | | | |
| ST FRANCIS HEALTH SUPPORT SERVICES | 1200 TH GRANT BOULEVARD WEST | | | WAUSAU | WI | 54403 | | 225.00 | 225.00 |
| ST FRANCIS HOME CARE | PO BOX 2500 | | | APPLETON | WI | 54912 | | 3184.64 | 3184.64 |
| ST FRANCIS HOME CARE | PO BOX 2475 | | | TOPEKA | KS | 66601 | | | |
| ST FRANCIS HOME CARE | P. O. BOX 9312 | | | GREENVILLE | SC | 29604 | | 340.00 | 340.00 |
| ST FRANCIS HOME HEALTH CARE | 1483 TOBIAS GADSON | | | CHARLESTON | SC | 29407 | | | |
| ST FRANCIS HOME HEALTH CARE | 1483 TOBIAS GADSON BLVD | | | CHARLESTON | SC | 29407 | | | |
| ST FRANCIS HOME HEALTH CARE | 2016 SOUTH MAIN | | | MARYVILLE | MO | 64468 | | | |
| ST FRANCIS MEMORIAL HOSPITAL | ATTN HOME MONITOR | | | WEST POINT | NE | 68788 | | | |
| ST FRANCIS HOSPITAL | OF NEW CASTLE | | | NEW CASTLE | DE | 19720 | | 20611.90 | 20611.90 |
| ST FRANCIS HOSPITAL | HOME CARE DEPARTMENT | | | WILMINGTON | DE | 19801 | | | |
| ST FRANCIS HOSPITAL AND MEDICAL | 3111 OLD JACKSON RD | | | TOPEKA | KS | 66601 | | | |
| ST FRANCIS HOME HEALTH | PO BOX 2475 | | | TOPEKA | KS | 66601 | | 450.00 | 450.00 |
| ST FRANCIS MEDICAL CENTER | ORTHO DEPT | | | TRENTON | NJ | 12601 | | 341.28 | 341.28 |
| ST FRANCIS MEDICAL CENTER | 211 ST FRANCIS | | | PITTSBURGH | PA | 15201 | | | |
| ST FRANCIS XAVIER HOME HEALTH | 1483 TOBIAS GADSON BLVD | | | CHARLESTON | SC | 29407 | | | |
| ST JOHN PHARMACY | 250 COLUMBIA AVENUE | | | LIBBY | MT | 59923 | | | |
| ST JOHNS | 625 BROADWAY | | | JACKSON | WY | 83001 | | | |
| ST JOHNS | HOSPITAL | PO BOX 428 | ATTN ACCOUNTS RECEIVABLE | JACKSON | WY | 83001 | | | |
| ST JOHNS | HHC/HOME HEALTH | 2015 JACKSON STREET | | ANDERSON | SC | 45205 | | | |
| ST JOHNS | HOSPITAL | PO BOX 428 | ATTN ACCOUNTS RECEIVABLE | JACKSON | WY | 83001 | | | |
| ST JOHNS # HOME HC | PO BOX 0485 | | | FORT WAYNE | IN | 46016 | | | |
| ST JOSEPH HEALTH SYSTEM LLC | 7010 STATE FARM DR STE 10 | | | ROHNERT PARK | CA | 94928 | | | |
| ST JOSEPH HOME CARE | PHARMACY DEPARTMENT | | | ALBUQUERQUE | NM | 87108 | | | |
| ST JOSEPH MEDICAL CENTER | 3600 MARBERRY | | | WICHITA | KS | 67218 | | | |
| ST JOSEPH MEDICAL CTR | 700 BROADWAY ST | 601 MARTIN LUTHER KING BLVD | | FORT WAYNE | IN | 46802 | | | |
| ST JOSEPHS | HOSPITAL | | | DETROIT | MI | 48207-0941 | | | |
| ST JOSEPHS | HEALTH CENTER FOUNDATION | DEPARTMENT 0184103 | | KANSAS CITY | MO | 64114 | | | |
| ST JOSEPHS | HOME CARE | 1000 CARONDELET DRIVE | | PHOENIX | AZ | 85013 | | | |
| ST JOSEPHS | HOSPITAL | 229 W THOMAS ROAD | | CHIPPEWA FALLS | WI | 54729 | | | |
| ST JOSEPHS HOSPITAL | 611 ST JOSEPHS AVE | 2661 COUNTY ROAD J | | ELMIRA | NY | 14901 | | 199.78 | 199.78 |
| ST JOSEPHS # HOME HC OUTPATIENT | ATTN:KATHY TAYLOR CLARK | | | MARSHFIELD | WI | 54449 | | | |
| ST JOSEPH HEALTH SYSTEM LLC | | | | FORT WAYNE | IN | 46895 | | | |
| ST LOUIS ANTHONY HEALTH | 2700 CLARK AVE | 700 BROADWAY ST | | ST LOUIS | MO | 63103 | | 1111.00 | 1111.00 |
| ST LOUIS DISTRIBUTION INC | PO BOX 66992 | | | ST LOUIS | MO | 63166-6992 | | 310.05 | 310.05 |
| ST LUKES REGIONAL MED CTR BOISE | 1902 BANNOCK | | | BOISE | ID | 83712 | | 339.70 | 339.70 |
| ST LUKES REGIONAL MEDICAL CEN | 1111 E SPRING STREET 0957 | | | STEAMBOR | CO | 81601 | | 697.58 | 697.58 |
| ST MARYS | HOME CARE | 700 BROADWAY ST | | ST LOUIS | MO | 63195 | | | |
| ST MARYS | HOME CARE | 4071 FIRST ST | | DULUTH | MN | 55805 | | | |
| ST MARYS | HOSPITAL | 743 HORIZON CT | | GRAND JUNCTION | CO | 81506 | | | |
| ST MARYS HOSPITAL | OF CARONDELET HEALTH | 1820 WASHINGTON DRIVE | | DETROIT | MI | 48601 | | | |
| ST MARYS | ATTN: KAREN | 201 WEST RD # MZE ROAD | | BLUE SPRINGS | MO | 64014 | | | |
| ST MARYS REGIONAL CENTER | 1155 W 4TH STREET | SUITE 212 | | RENO | NV | 89504 | | | |
| ST MARYS REGIONAL MEDICAL CTR | ATTN ACCOUNTS PAYABLE/PURSE | 1601 N TAYLOR DRIVE | | RENO | NV | 89520 | | | |
| ST PATRICKS HOSPITAL | 524 S RYAN STREET | | | SHERIDAN | WY | 82801 | | | |
| ST PAUL CATHOLIC SCHOOL | PO BOX 1175 | | | ST PETERSBURG | FL | 33730-0175 | | | |
| ST CATHERINE HOSPITAL | HOME CARE SERVICES | | | GARDEN CITY | KS | 67846 | | 4284.42 | 4284.42 |
| ST FRANCIS XAVIER NURSING | 3500 SOUTH 4TH STREET | PO BOX 958409 | | PHILADELPHIA | PA | 19116 | | | |
| ST JOHNS HOME HEALTH CARE | 600 PLEASANT AVE | | | LEAVENWORTH | KS | 66048 | | | |
| ST JOSEPHS HOME HEALTH CARE | ATTN:DEBBIE LANE | AND HEALTH CENTER | | PARK RAPIDS | MN | 56470 | | | |
| ST LOUIS NAT COMPANY INC | PO BOX 414 | | | ST LOUIS | MO | 63195 | | 65.00 | 65.00 |
| ST VINCENT'S | 2615 N MICHAEL RD NW | | | BILLINGS | MT | 59101 | | | |
| STACY'S CATERING | PO BOX 539 | | | CANTON | OH | 44708 | | | |
| STACY D LOVE | 2810 CLAUDIA DR | | | LEANDER | TX | 78641 | | 60.10 | 60.10 |
| STAFF BUILDERS INC | 1983 MARCUS AVENUE | | | LAKE SUCCESS | NY | 11042 | | | |
| STAFF BUILDERS INC | PO BOX 7777 W3980 | | | PHILADELPHIA | PA | 19175-3980 | | | |
| STAFF PARTNERS | 550 WEST CATT ST | | | HOUSTON | TX | 77007 | | | |
| STAFTON WON INC | PO | | | FT LAUDERDALE | FL | 33319 | | 539.40 | 539.40 |
| STARCHE RESOURCES MED, INC | 408 BRIARWOOD DRIVE | | | WESTMINSTER | CO | 80030 | | 2160.00 | 2160.00 |
| STA HOME HHA OF CARTHAGE, INC | 406 BRIARWOOD DRIVE | | | WESTMINSTER | CO | 80235 | | | |
| STA HOME HHA OF JACKSON INC | 8100 ZOO DRIVE | BUILDING 200 | | JACKSON | MS | 39206 | | | |
| STAND GUARD | PO BOX 970293 | | | NEW ORLEANS | LA | 70172 | | 334 | 334 |
| STANDARD COFFEE SERVICE CO | PO BOX 970293 | | | NEW ORLEANS | LA | 70172 | | 137.61 | 137.61 |
| STANDARD REGISTER COMPANY | PO BOX 91047 | | | CHICAGO | IL | 60693 | | | |
| STANDARD REGISTER COMPANY | PO BOX 75884 | | | CHARLOTTE | NC | 28275 | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CR BALANCE | CHC BALANCE | Balance | Ledger |
|---|---|---|---|---|---|---|---|---|---|---|
| STANDARD SECURITY | 485 MADISON AVENUE | | | NEW YORK | NY | 10022 38872 | | | | DI |
| STANION WHOLESALE ELECTRIC CO | LFF HOLDRIDGE SOUTH STREET STATION | P O BOX 4240 | | KANSAS CITY | MO | 10229 | | | | DI |
| STANLEY STEAM OF FORT WAYNE | 2009 RESEARCH DRIVE | PO BOX 33925 | | FORT WAYNE | IN | 58712 53025 | | | 4,611.20 | DI |
| STANLEY STEAMER | P O BOX 5918 | | | HARTFORD | CT | 46908 | | | 84.59 | |
| STAPLES COMMUNICATIONS | 4 RESEARCH DRIVE SUITE 500 | | | SHELTON | CT | 05102 5718 | | | | DI |
| STAPLES CREDIT PLAN | DEPT 85 0000123650 | PO BOX 30292 | | SALT LAKE CITY | UT | 6484 | | | | DI |
| STAPLES CREDIT PLAN | DEPT 55 0000127715 | PO BOX 30292 | | SALT LAKE CITY | UT | 84130 0292 | | | 879.20 | |
| STAPLES CREDIT PLAN | 82 0000155131 | PO BOX 30292 | | SALT LAKE CITY | UT | 84130 0292 | | | 226.02 | |
| STAPLES CREDIT PLAN | DEPT 50 | 7972 1600 0006 5195 | | SALT LAKE CITY | UT | 84130 0292 | | | | DI |
| STAPLES CREDIT PLAN | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130 0292 | | | | DI |
| STAPLES CREDIT PLAN | PO BOX 30292 | | | SALT LAKE CITY | UT | 84130 0292 | | | | |
| STAPLES CREDIT PLAN | STAPLES CREDIT PLAN | DEPT 55 0000018315 | | SALT LAKE CITY | UT | 84130 0292 | | | | |
| STAPLES CREDIT PLAN | STAPLES CREDIT PLAN | | P O BOX 30292 | SALT LAKE CITY | UT | 84130 0292 | | | | |
| STAPLES INC | P O BOX 182379 | | | SALT LAKE CITY | UT | 84118 2378 | | | | |
| STAPLES INC | STAPLES CREDIT PLAN | DEPT 55 0000018315 | P O BOX 30292 | SALT LAKE CITY | UT | 84118 2378 | | | | |
| STAPLES INC | UNIT# | 2901 BAXTER ROAD | | ANN ARBOR | MI | 48109 0292 | | | | |
| STAR ASSOCIATION | 2414 WEST TREMONT AVE | | | ANN ARBOR | MI | 48109 | | 16.38 | 16.38 | |
| STAR AUTOMOTIVE, INC | P O BOX 1255 | | | MINNEAPOLIS | MN | 58440 | | | 202.45 | |
| STAR TRIBUNE | P O BOX 1225 | | | MINNEAPOLIS | MN | 55440 | | | | CHC |
| STAR TRIBUNE | 8070 ST CHARLES ROCK RD | | | ST LOUIS | MO | 55440 | | | | |
| STAR VACUUM & JANITORIAL | P O BOX 7922 | | | ST LOUIS | MO | 6314 | | | | |
| STAR LEDGER | PO BOX 503148 | | | NEWARK | NJ | 07101 0299 | | | 2,202.61 | |
| STAR LEDGER | 12 SOUTH 18TH STREET | | | NEWARK | NJ | 07101 0299 | | | | |
| STARAHRN | PO BOX 503149 | | | LAKE FORREST | IL | 7101 | | | | |
| STARLIGHT HEALTH PERSONNEL | FILE NUMBER 54230 | | | ST LOUIS | MO | 60606 7922 | | | | |
| STARNET COMMUNICATIONS, INC | WYNNE CORPORATION | | | MINNEAPOLIS | MN | 63150 3348 | | | | |
| STAR TELECRAN | P O BOX 7918 | | | FORT WORTH | TX | 55402 | | | | |
| STATE NEWSPAPER THE | P O BOX 1318 | | | LOS ANGELES | CA | 76101 2051 | | | 4,264.00 | |
| STATE OF NJ (LEEAM) GROUP BENEFITS | STATE OF NJ | | | COLUMBIA | SC | 90009 4230 | | | | |
| STATE HOG MINING | 5000 SAN MATEO BLVD | | | COLUMBIA | SC | 29202 3918 | | | | |
| STATEN ISLAND UNIVERSITY HOSPITAL | 1 ECHOMETER PLAZA | | | BATON ROUGE | LA | 29202 3918 | | | | |
| STATEN ISLAND UNIV HOSP (LECHMERE) | 785 COMSTOCK CENTER DR | | | ALBUQUERQUE | NM | 70804 4096 | | | 3,284.25 | |
| STEELE CENTER HEALTH-HSG | 631 FLORENCE AVE | | | SALT LAKE CITY | UT | 87109 | | | | |
| STEELE CREEK ANIMAL HOSPITAL | SHARON HARDWARE, INC | | | STATEN ISLAND | NY | 10305 | | | | |
| STEFEN'S FLOWERS | LFV ECHMERE CAPITAL MANAGEMENT | | | CHICAGO | IL | 60603 | | | | |
| STEPHEN FEINBERG | 25 SOUTH JEFFERSON ROAD | ATTN: MR STEVE BRAND | | CHARLOTTE | NC | 28273 | | | 4,266.00 | |
| STEPHEN PASUICA | CONAN CAPITAL, INC | 28TH FLOOR | | CHARLOTTE | NC | 28273 8742 | | 4,266.00 | 4,266.00 | CHC |
| STEPHEN THE ARNOLD COMPANIES | 2102 E FOLEY ROAD | | | DAYTON | OH | 10002 | | | | |
| STEPHEN PARK ASSOCIATES LIM | C/O THE ARNOLD COMPANIES | | | NEW YORK | NY | 7901 | | | | |
| STERICYCLE, INC | P O BOX 6242 | | | BOSTON | MA | 02116 | | | | |
| STERICYCLE, INC | 918 HIGHLANDS BLVD | | | VALPARAISO | IN | 4583 | | | | |
| STERICYCLE, INC | BIT MEDICAL WASTE INC | | | COLUMBIA | SC | 29201 8787 | | | | |
| STERICYCLE, INC | P O BOX 9001590 | | | LOUISVILLE | KY | 40290 | | | | |
| STERICYCLE, INC | 3434 PECHTREE ROAD NE | STE 1500 | | SUN VALLEY | CA | 29201 6242 | | | 334.08 | |
| STI INTERIM HEALTHCARE | 2525 FIELD PINE STREET | | | TRENTON | NJ | 91352 | | | | |
| STONE ORTHOPAEDIC | 1056 WEST PINE STREET | | | | NJ | 80362 8800 | | | | |
| STONEWALL INDUSTRIES, INC | P O BOX 660 | | | | NC | 8607 | | | | |
| STRAIGHT SHOT EXPRESS | 3710 UNIVERSITY DR | | | CHILLICOTHE | OH | 27701 | | | 360.24 | |
| STRAIGHT SHOT EXPRESS | 1916 BUTLER BLVD | | | DURHAM | NC | 8701 | | | | |
| DIVISION OF HOT SHOT EXPRESS INC | 2929 EXECUTIVE DRIVE | | | ST LOUIS | MO | 11717 | | | 6369 | |
| STRAND CORPORATION | 4117 PEACHTREE DRIVE | | | EDGEWOOD | KY | 73720 | | | | |
| STRATEGIC MANAGEMENT SYSTEMS | SELF FUNDED PLANS INC | | | NASHVILLE | TN | 34970 0911 | | | 2,000.00 | |
| STRATEGIC MANAGEMENT SYSTEMS, INC | 113 SOUTH WEST STREET | | | ST PAUL | MN | 10086 1170 | | | 79.41 | |
| STRATEGIC MANAGEMENT SYSTEMS, INC | 113 SOUTH WEST STREET | | | NEW YORK | NY | 44114 1146 | | | | |
| STRATHMORE | 1400 PROVIDENCE HIGHWAY | | | NORTH YORK | ONTARIO | 22214 | | | | |
| STUBEN COUNTY P-H-H-S | CBCA | | | ALEXANDRIA | VA | 00062002 | | | | |
| STEVE TIPPETT M S P T | P O BOX 419024 | | | WASHINGTON | DC | 94521 | | | | |
| STUDENT LOAN COLLECTIONS | 280 CONSHOKEN RD | | | ALEXANDRIA | VA | 07941 | | | | |
| STEVE CONSTRUCTION LIMITED | P O BOX 1170 | | | NORWOOD | MA | M21198 | | | | |
| SUBSTANCE ABUSE MANAGEMENT INC | PO BOX 1170 | | | ST PAUL | MN | 53201 1170 | 5,116.03 | 5,116.03 | 5,116.03 | CHC |
| SUBSTANCE ABUSE MANAGEMENT INC | 1541 POWELL ST | | | RANCHO CORDOVA | CA | 53201 1170 | | | | |
| SUBSTANCE ABUSE MANAGEMENT INC | 1519 TOWER GROVE | | | ST LOUIS | MO | 53201 1170 | | | | |
| SUBSTANCE MANAGEMENT SUPPLY CO, INC | 1519 TOWER GROVE | | | MILWAUKEE | WI | 30401 | | | | |
| SUBURBAN HOME CARE | P O BOX 609 | | | MILWAUKEE | WI | 83310 | | | | |
| SUBURBAN PUBLICATIONS | P O BOX 90010 | | | MILWAUKEE | WI | 63179 | | | 719.50 | |
| SUBURBAN JOURNALS | 999 J JEFFERSON TURNPIKE | | | MILWAUKEE | WI | 63179 | | 678.84 | 238.21 | |
| SUBURBAN JOURNALS | P O BOX 1510 | | | DAVENPORT | IA | 52809 3510 | | | 2,503.73 | |
| SUBURBAN HANDICARE ASSOCIATES | P O BOX 1510 | | | DAVENPORT | IA | 52809 3510 | | | | |
| SUBURBAN LANDSCAPE ASSOCIATES | 5245 STRAND ROAD | | | HUNTINGTON STA | NY | 10021 | | | | |
| SULLIVAN COUNTY PUBLIC HEALTH | 800 590 INFIRMARY ROAD | | | LIBERTY | NY | 30394 5738 | | | 5,116.03 | CHC |
| SULLIVAN COUNTY PUBLIC HEALTH | PO BOX 945738 | | | LIVERPOOL | NY | 30394 5738 | 678.84 | | 678.84 | CHC |
| SUMMER HARDWARE & SUPPLY CO | 818 KENWOOD ROAD | | | ASHEVILLE | NC | 30394 5738 | | | 591.52 | CHC |
| SUMMER HARDWARE & SUPPLY CO | PO BOX 945738 | | | ATLANTA | GA | 30394 5738 | | | | |
| SUMMIT HEALTHCARE, INC | P O BOX 1048 | | | PLANTATION | FL | 11746 | | | | |
| SUMMING MEDICAL EQUIP | 6180 STATE ST | | | SOUTHLAKE/PLANO | TX | 30097 | | | 755.00 | |
| SUN LIFE ASSURANCE COMPANY | C/O IN SERVICES GROUP, INC | | | ATLANTA | GA | 12754 | | | 7,624.26 | |
| | | | | | | 17957 | | | 4,797.54 | CHC |
| | | | | | | 28806 | | | | |
| | | | | | | 37462 | | | | |
| | | | | | | 33318 | | | | |
| | | | | | | 17957 | | | | |
| | | | | | | 30326 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CR BALANCE | CHK BALANCE | Balance# | LastRun |
|---|---|---|---|---|---|---|---|---|---|---|
| SUN PUBLICATIONS INC | P.O. BOX 12921 | | | OVERLAND PARK | KS | 66282-2921 | | | 772.15 | CHG |
| SUNBEAM CORPORATE HEALTH INC | 1600 79TH STREET CAUSEWAY | | | MIAMI | FL | 33141 | | | | |
| SUNBELT HOME HEALTH | P.O. BOX 932088 | | | ATLANTA | GA | 31193-2088 | | | | |
| SUNBEST PRODUCTS & SERVICES INC | P.O. BOX 1333 | | | CHICAGO | IL | 60657 | | | 596.32 | |
| SUNKYONG CARE CATERING | 247 ROUTE 21 | | | ASHLAND | MA | 01721 | | | | |
| SUNPLUS HOME CARE | 1940 THE ALAMEDA | | | SAN JOSE | CA | 95126 | | | | |
| SUNRISE HOME HEALTH | 618 EDISON STREET | | | CORNING | CA | 96021 | | | | |
| SUNRISE HOSPITAL AND MEDICAL C | MED LIBRARY/OFFICE CONT EDUC | 3186 SO MARYLAND PARKWAY | | LAS VEGAS | NEVADA | 89109 | | | 20,641.74 | |
| SUNRISE MEDICAL MDS INC | 7200 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | | | | |
| SUNRISE MEDICAL MDS INC | 7477 E DRY CREEK PKWY | | | CONCORD | CA | 80503 | | | | |
| SUN SENTINEL | P.O. BOX 809511 | | | CHICAGO | IL | 60680 | | | | |
| SUN SENTINEL TANI | 833 SUMAN STREET | | | CHICAGO | IL | 60680 | | | | |
| SUPER STAT INC | 42 NORTH BANK | | | ROSEBURG | OR | 97470 | | | | |
| SUPER VALU HOLDINGS INC | P.O. BOX 90238 | | | TUCSON | AZ | 85711 | | | 175.90 | |
| SUPERIOR HEALTH SERVICES, INC | 237 W IRVING PARK RD | | | INDIANAPOLIS | IN | 46205 | | | | |
| SUPERIOR JANITORIAL SUPPLIES | AMERICAN CARE ASSOCIATES | | | BENTONVILLE | AR | 45209-1195 | | | 244.68 | |
| SUPERIOR LINEN SERVICE, INC | 925 MILITARY STREET | | | MUNCIE | IN | 82200 | | | | |
| SUPERIOR MEDICAL LLC | 8745 SHOAL CREEK | 900 WEST WILLARD STREET | | LEXINGTON | SC | 29073 | | | | |
| SUPERIOR SANITARY SUPPLIES | 2299 ADMINISTRATION DRIVE | | | BROOKINGS | SD | 57006 | | | | |
| SUPERIOR INTERNATIONAL COFFEE SERVICE | 2295 ORGANIZATION DRIVE | SUITE 208 | | CRESCENT CITY | CA | 95531 | | | 425.00 | |
| SUPERIOR BUILDING SERVICES | 203 MOUNTAIN AVENUE | | | LAKEPORT | CA | 95453 | | | | |
| SUPERIOR JANITORIAL SOLUTIONS | 203 MOUNTAIN AVENUE | | | ROSEVILLE | CA | 95661-0844 | | | | |
| SUPRACOR SYSTEMS INC | 2600 CORPORATE COURT | | | LAKE BUTLER | FL | 32054 | | | | |
| SURDYKE MD INC | 296-1011 10TH STREET | SUITE 206 | | DECATUR | AL | 35601-3897 | | | | |
| SURGICAL APPLIANCE INDUSTRIES | 3960 ROSSLYN DR | | | EL PASO | TX | 79902 | | | | |
| SURE FIT MEDICAL PRODUCTS | P.O. BOX 6 | | | GREENWOOD | IN | 46142 | | | | |
| SUSAN K VOINELY FOUNDATION INC | 2405 E DOWNING ST | 128 SYKES ROAD | | DALLAS | TX | 75240 | | | | |
| SWEDISH COVENANT HOSPITAL | 5145 N CALIFORNIA AVE | ATTN FISCAL SERVICES | | CHICAGO | IL | 60625 | | | | |
| SWISHER | 1871 WINCHESTER AVENUE | | | BENSON | NC | 27504 | | | | |
| SWELLK & SAVOIA EQUIPMNT (TEL) | PRUDENTIAL PLAZA | | | BENSON | NC | 27504 | | | | |
| SWAY COUNTY BENSON HOSPITAL | P.O. BOX 110 | | | CHARLOTTE | NC | 28226-0099 | | | | |
| SWISHER | P.O. BOX 4110 | | | CHARLOTTE | NC | 28226-0099 | | | | |
| SWISHER | 3015 DEERVIEW DRIVE | 679 N STOKES ROAD | | BETTENDORF | IA | 52722 | | | | |
| SYNERGY OF LOUISIANA | 2519 WILLIAMS BLVD | | | KENNER | LA | 70062 | | | | |
| SYNERGY OF LOUISIANA | 620 N HARRISON BLVD STE G | | | HAMMOND | LA | 70403 | | | | |
| SYRACUSE NEWSPAPER | ATTN ACCOUNTING DEPT | PO BOX 4778 | | SYRACUSE | NY | 13221-4778 | | | 23.31 | |
| SYSCO FOOD SYSTEMS | P.O. BOX 88983 | | | INDIANAPOLIS | IN | 46208 | | | | |
| SYSTEM SPECIALTIES | 390 ENTERPRISE CT | | | FAIRFIELD GLADE | TN | 38558 | | | | |
| TS ELECTRONICS | 5245 HWY 378 | | | OLIVE BRANCH | MS | 38654 | | | 43.08 | |
| T&B PRODUCTS COMPANY | 19005 17TH PLACE SOUTH | PO BOX 60137 | | FEDERAL WAY | WA | 98003 | | | | |
| T&B PRODUCTS COMPANY | 4110 BANNOR DRIVE | | | CHARLOTTE | NC | 28205-0137 | | | | |
| T&B PRODUCTS COMPANY | PO BOX 60137 | | | RANCHO CORDOVA | CA | 95742 | | | 2,192.75 | |
| TABITHA HOME HEALTH CARE | 4320 RANDOLPH ST | SUITE 8 | | LINCOLN | NE | 68510 | | | 70.53 | |
| TACY MEDICAL INC | 288E SHANNON ROAD | | | FERNANDINA BEACH | FL | 32034 | | | | |
| TAGGART RENAISSANCE COMPANY | 477 SOUTH 19TH AVENUE | | | HOUSTON | TX | 77008 | | | 2,160.00 | |
| TAGGART & HAWKINS | P.O. BOX 29105 | | | OAKLAND | CA | 84604 | | | | |
| TALANOGRAPH | 1025 17TH AVENUE 27 | | | EDGERTON | FL | 33817 | | | | |
| TAGOO | 1024 COOLIDGE STREET | 140 E WOOD WOOD ROAD | | CLEVELAND | OH | 44115 | | | 1,217.77 | |
| TANDEM HOME HEALTH SERVICES | 3512 WEST MCNAB ROAD | | | RICHMOND | VA | 23225 | | | | |
| TAMPA BAY PACKAGING SUPPLY IN | 171 E CHESTER PIKE | | | WASHINGTON | DC | 20037-0129 | | | | |
| TAMPA BAY PACKAGING SUPPLY INC | P.O. BOX 19127 | | | RIDLEY PARK | PA | 19078 | | | | |
| TAMPA BAY TRIBUNE | DAVIS ISLANDS | ATTN MR BOB DUDZINSKI | | TAMPA | FL | 33601-3518 | 1,267,294.00 | 1,267,294.00 | 4,711.00 | CHG |
| TAMPA GENERAL HEALTHCARE | 4416 W HILLSBOROUGH AVE | | | TAMPA | FL | 33614 | | | | |
| TAPE PRODUCTS COMPANY | 11630 DEERFIELD ROAD | | | CINCINNATI | OH | 45242 | | | | |
| TAPE PRODUCTS COMPANY | P.O. BOX 641 | | | CINCINNATI | OH | 45242 | | | 674.00 | |
| TAR HEEL HEALTH CARE SERVICES | 404 SHIRLEY DRIVE | | | RALEIGH | NC | 27609 | | | | |
| TAY MEDICAL INC | 440 N HILL STREET #6 | | | MINNEAPOLIS | MN | 55459-0228 | | | 48.76 | |
| TCR INC | SECURITY TRUST | | | HARTFORD | CT | 06115 | | | | |
| TEACHERS RETIREMENT SYSTEM O | P.O. BOX 54341 | | | ALAMONTE SPRINGS | FL | 32714-9170 | 75,999.0170 | | | |
| TEAMSTERS | 4219 W APACHE #6 | PO BOX 27287 | | PHOENIX | AZ | 85031-3518 | | | | |
| TEAMSTERS | P.O. BOX 54341 | | | LAS VEGAS | NV | 89126 | | | | |
| TECH PAK INC | P.O. BOX 3271 | | | LAS VEGAS | NV | 89126 | | | 99.99 | |
| TECH NET WORLD | P.O. BOX 2611 | | | HARTFORD | CT | 06150-5066 | | | 331.24 | |
| TECHFORCE CORPORATION | P.O. BOX 8419 | #8 | | ORLANDO | FL | 32896-1419 | | | | |
| TEL RESULTS INC | 9 INDUSTRIAL PARK #23 | 400 EAST 22ND STREET | | WEST BERLIN | NJ | 08091 | | | | |
| TECO | P.O. BOX 111318 | | | LAS VEGAS | NV | 89146 | | | 3,120.38 | CHG |
| TELLABS INC | 1279 SOUTH RAINBOW | | | TEXAS | TX | 77899 | | | | |
| TELOGY | P.O. BOX 304 | BILL PAYMENT CENTER | | LOMBARD | IL | 60148-8104 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | D BALANCE | CHC BALANCE | Balance | Lett |
|---|---|---|---|---|---|---|---|---|---|---|
| TELASSIST | BILL PAYMENT CENTER | | | LOMBARD | IL | 60148-6104 | | | 941.29 | CHC |
| TELEGRAM & GAZETTE | P O BOX 15012 | | | WORCESTER | MA | 01615-0012 | | | | |
| TELEMED | P O BOX 15575 | | | ATLANTA | GA | 30315-0575 | | | | |
| TELEHCD | P O BOX 20015 | | | ATLANTA | GA | 30325-0015 | | | | |
| TELEPHONE ALARM SYSTEMS | 1701 MICHIGAN AVENUE | | | LANSING | MI | 48912 | | | | |
| TELEPHONE ANSWERING SYSTEMS | 3435 BROADWAY L3 | | | KANSAS CITY | MO | 64111 | | | | |
| TELEPHONE DISPATCH INC | 10640 E 11 ST | | | OMAHA | NE | 68111 | | | | |
| TELEPHONE DEPOT | 3601 WEST COMERICAL BLVD | | | FORT LAUDERDALE | FL | 33309 | | | | |
| TELEPHONE DIRECTORY CORPORATION | 8699 TROINNODOY PLACE A | | | ATLANTA | GA | 30350-3207 | | | | |
| TELEPHONE SUPPORT SYSTEMS, INC | 26450 MAGUERY ROAD | | | FARMINGTON HLS | MI | 48331 | | | | |
| TELE SYSTEMS, INC | 4451 ELLIS | | | WICHITA | KS | 67211 | | | | |
| TELETOUCH FINANCIAL CORPORATION | 1805 PETER ILVEDGE BLVD | SUITE 1400 | | WICHITA | KS | 67219 | | | 147.06 | |
| TELETOUCH | P O BOX 2354 | | | MEMPHIS | TN | 38101-2354 | | 147.06 | | |
| TELE-STAT | 3220 EXECUTIVE RIDGE DRIVE | SUITE 1360 | | VISTA | TN | 92003-2802 | | | 659.40 | |
| TELEFLEX LTD | 12450 DEVELOPMENT DRIVE | | | HOUSTON | TX | 77060 | | | 7,316.62 | |
| TEMPOCERS PERSONNEL SERVICES INC | 11700 WEST LAKE INDUSTRIAL, DR | | | ST LOUIS | MO | 63146 | | | | |
| TELETRAC | P O BOX #42091 | | | DALLAS | TX | 75284-2091 | | | | |
| TEMPORARY CONNECTION | 18909 NVANESS AVE | | | LA MIRADA | CA | 11042 | | | | |
| TENDER LOVING CARE HEALTH CARE | DEPT L 10061 | | | COLUMBUS | OH | 43260 | | | | |
| TENDER LOVING CARE HEALTH CARE | 18545 DRAKE DRIVE | | | GRANDVIEW | MO | 43260 | | | | |
| TENET HEALTHCARE | DPM METRO WEST MED CNTR | | | FRAMINGHAM | MA | 01701 | | | 67.80 | |
| TENET METROWEST HEALTHCARE SYS | P O BOX 30501 | | | NASHVILLE | TN | 37230-0501 | | | | |
| TENNESSEAN | P O BOX #3048 | | | NASHVILLE | TN | 37202 | | | | |
| TENNESSEE NASHVILLE BANNER | P O BOX 305097 | | | Chain | TN | 37230-5097 | | | | |
| Tennis Point | 5848 Chow Avenue | | | TAYLOR | MI | 48180 | | | | |
| TENSOR INTERNATIONAL | 2485 EUREKA RD | | | LAS VEGAS | NV | 89101 | | | | |
| TENSOR INTERNATIONAL | ATTN C M O | SE #103 | | JACKSON | MS | 39211 | | | 329.14 | |
| TENSOR COUNTY TREASURER | 1950 PARK LINE | | | WELLSVILLE | MO | 63384 | | | | |
| TENSOR INTERNATIONAL | 401 MONELER STREET | | | HONOLULU | HI | 96819-5228 | | | | |
| TENSOR INTERNATIONAL | 4575 GREAT WEST MOUND RD | | | JOHNSON CITY | TN | 37602-2068 | | | | |
| TENSOR INTERNATIONAL | P O BOX X048 | | | ROTHSELL | IA | 37604-2742 | | | | |
| TENSOR INTERNATIONAL | UNIT 155 | | | AUSTIN | TX | 78764-2742 | | | | |
| TEST ELECTRIC INC | 2484 EUREKA RD | | | AUSTIN | TX | 78866-0783 | | | | |
| TEXAS TONER CARTRIDGE | 104 MAG DRIVE | | | ROUND ROCK | TX | 29841 | | | 280.00 | |
| TERADON | P O BOX 455 | 20125 13TH AVENUE | | SWEEKY | WY | 77480 | | | | |
| THADELUS BROWN | P O BOX 455 | 200 SOUTH WILLOW | | WORCESTER | MA | 83001 | | | | |
| THE BOSTON GLOBE | P O BOX 9010 | | | DES MOINES | IA | 50368-9010 | | | | |
| THE GUARDIAN | P O BOX 9010 | | | DES MOINES | IA | 50368-9010 | | | | |
| THE MIRAGE | P O BOX 9010 | | | DES MOINES | IA | 50368-9010 | | | 2,695.16 | CHC |
| THE WINDSOR | P O BOX 3742 | 31-195 2495 | | LAS VEGAS | NV | 89109 | | | | |
| THE SERVICE | 18802 SOUTHCREAMS | 31 853 2050-8 | | LAS VEGAS | NV | 89119 | | | | |
| THE PHYSICAL SYSTEMS | PRO BOX 783 | | | ROCK HILTON | IA | 37204-0039 | | | | |
| THE RAVEN CORPORATION | 106 MAG DRIVE | | | MONONA | IL | 30548 | | | | |
| THE RAPID SUPPLIES AND RENTAL | 104 BARTLEY DRIVE | | | TORONTO | ON | MA1Q5 | | | 0.00 | CHC |
| THE RAPID SUPPLIES AND RENTAL LIMITED | 104 BARTLEY DRIVE | | | TORONTO | ON | MA1Q5 | | | | |
| THE SMOKING SERVICES INCORPORAT | P O BOX 5640 | | | JACKSONVILLE | FL | 32247-5640 | | | | |
| THE WHEELS | UNIT 135 | 135 SOUTH LA SALLE | | CHICAGO | IL | 60675 | | | 84,899.61 | |
| THOMAS GARAN & ASSOCIATES | 2650 EAST 40TH AVE | | | DENVER | CO | 80205 | | | | |
| THOMAS CLERKWOOD HOSPITAL | 1020 GARRWOOD | | | PHILADELPHIA | PA | 29003 | | | 250,000.00 | CHC |
| THOMAS JEFFERSON UNIV HOSP | 1025 WALNUT ST | | | CHARLESTON | SC | 19103 | | | 3,020.00 | |
| THOMAS K THOMAS | 4079 NORTH PLEASANTBURG DRIVE | | | N CHARLESTON | SC | 20601 | | | | |
| THOMAS MEMORIAL HOSPITAL | 4605 MACCORPLE AVENUE, S W | | | S CHARLESTON | WV | 25309 | | | | |
| THOMAS MEMORIAL HOSPITAL | 4605 MACCORPLE AVE SMW | | | S CHARLESTON | WV | 25309 | | | | |
| THOMAS OWENS | 290 AVANT DRIVE | SUITE 1500 | | HAZELWOOD | MO | 63042 | | | 10117 | |
| THOMAS OWENS | TAND J DELIVERY | 343 AVANT DRIVE | | LOS ANGELES | CA | 90035-9939 | | | | |
| THOMSON NEWSPAPERS | P O BOX 2984 | | | INGLEWOOD | WI | 53201-2984 | | | | |
| THIEP VAN NGUYEN, PSYCHIATRIST INC | DPM SPIN MEDICAL EQUIPMENT | 11610 COTTONWOOD DR | | GRANTS PASS | OR | 97526 | | | 55.90 | |
| THREE RIVERS HOME HEALTH | 719 NW DIAMOD ST | | | PEARL RIVER | NY | 10965 | | | 4,691.48 | |
| THREE RIVERS MEDICAL CENTER | P O BOX 150 | STE 4205 | | CASS CITY | MI | 48726 | | | 190.00 | |
| THUNDERBIRD HOME CARE AGENCY | 6190 HOSPITAL DRIVE | | | LAKEWOOD | CO | 44107 | | | | |
| TIGARD MEDICAL DIRECTOR | 13173 SW HALL BLVD | | | TIGARD | OR | 97223 | | | | |
| TIGARD POLICE DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 92235-0022 | | | | |
| TIME SAVING TOOLS | P O BOX 509022 | | | SAN DIEGO | CA | 92150 | | | | |
| TIME WARNER CABLE | 316 E WASHINGTON ST | | | CHARLOTTE | NC | 44107 | | | | |
| TIME WARNER CABLE | P O BOX 580386 | | | CHARLOTTE | NC | 28258-0386 | | | | |
| TIMES MIRROR TECHNOLOGIES INC | 11766 WILSHIRE BLVD | | | BALTIMORE | MD | 21782-1713 | | | | |
| TIMES PUBLISHING CO | P O BOX 175 | | | ST PETERSBURG | FL | 33731-0175 | | | | |
| TIMES-UNION | P O BOX 175 | | | ALBANY | NY | 12212 | | | 276.57 | |
| TIMES PLAYA | NEW PLACE | | | HOUSTON | TX | 77210-4603 | | | | |
| TIMES UNION | P O BOX 61570 | | | NEW ORLEANS | LA | 44111 | | | | |
| THE TIMES PICAYUNE, THE | PUBLISHERS OF NURSING WEEKLY | 2 SUMMIT PARK DRIVE | | INDEPENDENCE | OH | 44131 | | | | |
| TINSTAR COMMUNICATIONS | 103 L2 1755 | P O BOX 66 | | MINNEAPOLIS | MN | 55485-1735 | | | | |
| TIROFM DM E Inc. | 597 POINT BROWN AVE | | | OCEAN SHORES | WA | 98569 | | | | |
| TINDOL CLEANING SERVICES INC | 1905 W WASHINGTON AVE | | | MT MORE | MI | 66210 | | | | |
| TINDOL CLEANING SERVICES INC | 2802 S DEPORT ST | | | INDIANAPOLIS | IN | 48016 | | | | |
| TINDOL ENTERPRISE INC | 2579 JOHN GLENN DRIVE | | | CHANGLER | AZ | 11790 | | | | |
| TI AIR ENTERPRISES INC | P O BOX 7878 | SUITE 106 | | ROCKINGHAM | NC | 11796-0417 | | | | |
| TLC EQUIPMENT | UNIT 201 | | | SAN DIEGO | CA | 92101 | | | | |
| TNT LINA Division INC | P O BOX 825 | | | BEAVER | PA | 15009 | | | | |
| TNT HEALTHCARE | P O BOX 70000 | | | CHICAGO | IL | 60673-0000 | | | | |
| TNT SERVICES | 8T-1, BFX 128 | | | VALLEY MILLS | TX | 76689 | | | | |
| TODAYS TEMPORARY | P O BOX 910270 | | | DALLAS | TX | 75391-0270 | | | | |
| TODAYS TEMPORARY | P O BOX 910270 | | | DALLAS | TX | 75391-0270 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LocCod |
|---|---|---|---|---|---|---|---|---|---|---|

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address | Address | Address | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LocCd |
|---|---|---|---|---|---|---|---|---|---|---|
| TROPICAL NURSE SERVICE INC | P O BOX 23001 | | | TAMPA | FL | 33622-2901 | | | 1,653.60 | CHC |
| TRUCK INSURANCE EXCHANGE | 4680 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | | | 4,128.55 | CHC |
| TRUCK INSURANCE EXCHANGE | 4680 WILSHIRE BLVD | | | LOS ANGELES | CA | 90010 | | | 239.00 | |
| TRUMAN MEDICAL CENTER | P O BOX 26564 | | | KANSAS CITY | MO | 65261-25946 | | | | |
| TPT ELECTRIC | 11819 W RUSSELL ROAD | | | ZION | IL | 60099 | | | | |
| TYPE MEDICAL, INC | P O BOX 101555 | SUITE 300 | | ST LOUIS | MO | 6127 | | | | |
| TSR WIRELESS | 717 MARKET STREET | | | ATLANTA | GA | 30202 | | | | |
| TSR WIRELESS | P O BOX 7423 | | | LANSING | IL | 17043 | | | | |
| TSR WIRELESS | P O BOX 800042 | | | PASADENA | CA | 91109-7403 | | | | |
| TSR WIRELESS PA | 600 W NYNE STREET | | | PHILADELPHIA | PA | 19180-0042 | | | | |
| TUBULAR FABRICATORS INDUSTRY, INC | 600 W NYNE STREET | | | PETERSBURG | PA | 19102-0042 | | | | |
| TUBULAR FABRICATORS INDUSTRY, INC | P O BOX 89995 | | | PETERSBURG | VA | 23803 | | | | |
| TUCHMAN HOME HEALTH | 319 SOUTH 2ND | | | PETERSBURG | VA | 23803 | | | 901.09 | |
| | P O BOX 17848 | | | TUOJMOHN | MI | 85042-6955 | | | | |
| TUFTS | BENEFIT ADMINISTRATION | P O BOX 557 | | ANAHEIM | MA | 65850 | | | 729.97 | |
| TUFTS HEALTH PLAN | 705 MT. AUBURN STREET | P O BOX 9370 | | WATERTOWN | MA | 22817-7844 | | | 218.00 | |
| TURNER MATERIAL HANDLING | P O BOX 971403 | | | WATERTOWN | CA | 02471-9170 | | | 1,527.50 | |
| TWIN CITY CORPORATE HOUSING | 205 2ND STREET W | SUITE 210 | | ARLINGTON HEIGHTS | MN | 92301-1403 | | 2,050.00 | 2,050.00 | CI |
| TWIN CITY OXYGEN COMPANY | 150 W 4TH PARKWAY | | | NEW BRIGHTON | MN | 56057 | | | | |
| TWIN LABORATORIES INC | P O BOX 1000 | | | HAUPPAUGE | NY | 11788 | | | | |
| TXU ELECTRIC | P O BOX 100001 | | | DALLAS | TX | 18101 | | | | |
| TXU ELECTRIC | P O BOX 100001 | | | DALLAS | TX | 75310-0001 | | | | |
| TXU GAS | P O BOX 650684 | | | DALLAS | TX | 75265-0684 | | | 21.89 | |
| TYPHONE MEDICAL | ARRO SCOTTSBLAT | CLIFF ROAD, UNIT 100 | | DALLAS | TX | 55122 | | | 4,997.64 | |
| U S HEALTHCARE | P O BOX 1129 | ATTN SCOTTSBLAT | | BLUE BELL | PA | 54122-0070 | 4,997.64 | 4,997.64 | | CHC |
| U S HEALTHCARE | P O BOX 7777-W9110 | | | BLUE BELL | PA | 19175 | | | | |
| U S HEALTHCARE | P O BOX 1129 | | | PHILADELPHIA | PA | 19179-2770 | | | 7,397.11 | |
| U S HEALTHCARE | P O BOX 1129 | | | READING | PA | 19612-9234 | | | 1,014.89 | |
| U S LIFE INSURANCE | P O BOX 11281 | 8820 MONONA | | READING | PA | 19794 | | 1,014.89 | 868.00 | |
| U S LIFE INSURANCE SERVICE | LEVEL MONONA | 7290 UNIVERSITY AVE | | SHAWNEE MISSION | KS | 66215-9998 | | | | |
| US SCANNAH CORPORATION | MEDICAIDE ASSISTANCE COMMISSION | | | LA MESA | CA | 93104 | | | | |
| U S WEST | ACCT # 303-111-1906 519H | P O BOX 621 | | DENVER | CO | 80244-0001 | | | | |
| U S WEST | COMMUNICATIONS | DEPT. R21 | | SALT LAKE CITY | CO | 80244-0001 | | | | |
| U S WEST | ENHANCED SERVICES | | | DENVER | UT | 80271-0821 | | | | |
| U S WEST | | | | DENVER | CO | 80271-0821 | | | | |
| U S WEST | P O BOX 1201 | | | SALT LAKE CITY | CO | 80271-0821 | | | 9,919.02 | |
| U S WEST | COMMUNICATIONS | | | MINNEAPOLIS | UT | 55483-2001 | | | 9,190.47 | |
| U S WEST | P O BOX 737 | | | DES MOINES | MN | 55483-2001 | | | 2,720.25 | |
| U S WEST | P O BOX 12480 | | | SEATTLE | IA | 50309 | | | 1,669.52 | |
| U S WEST | P O BOX 183 | | | SALT LAKE CITY | WA | 84110-0851 | | | 3,239.49 | |
| U S WEST | P O BOX 31851 | THE DIRECTORY SOURCE | | DENVER | UT | 84125 | | | 1,143.35 | |
| U S WEST | THE DIRECTORY SOURCE | | | PHOENIX | CO | 80271 | | | 1,143.35 | |
| U S WEST | P O BOX 29040 | | | DENVER | AZ | 80244-0001 | | | 1,143.35 | |
| U S WEST | P O BOX 29060 | | | DENVER | CO | 80244-0001 | | | 1,143.35 | |
| U S WEST | P O BOX 50274 | | | DES MOINES | CO | 80244-0001 | | | 11.08 | |
| U S CELLULAR | 8410 W BRYN MAWR AVE. SUITE 406 | | | ATLANTA | IA | 50309-9001 | | | 32115 | |
| U S PROTECTION SERVICES | 8315 O NEUTRAL DRIVE | | | PLANO | GA | 80244-0001 | | | | |
| UDS PRODUCTS INC | 7552 SUMMIT AVE | | | FORT WAYNE | TX | 80559-9060 | | | | |
| UDI UTILITIES, INC | P O BOX 11009 | | | ROCKVILLE | MO | 30350-0724 | | | 57.24 | |
| UNIVERSITY COLLEGE OF PHARMACY | 141 NORTHGATE | | | HOUSTON | MD | 46825 | | | | |
| UMC | P O BOX 9924 | | | HOUSTON | TX | 36312 | | | | |
| UNC | 2020 MEDICAL PARKWAY | | | COSTA MESA | TX | 77700 | | | 349.59 | |
| UNC | SOUTH COUNTIES EMPLOYEE EMPLOYEE | SUITE 1100 | | COSTA MESA | CA | 92628-1710 | | | 55.40 | |
| UNC | 210 S JACKSON STREET W | | | WAUKEGAN | IL | 60005 | | | | |
| UF COUNTY HEALTH DEPARTMENT | 2201 S LAKE DRIVE | 18TH FLOOR | | KINGSTON | IL | 60005 | | | 1,817.08 | |
| ULSTER HOME HEALTH | 107 GREEN HILL AVE | | | KINGSTON | NY | 12401 | | | 600.00 | |
| UNC HOME HEALTHCARE | 3925 NORTH 50 STREET | 5TH FLOOR | | KINGSTON | NY | 12401 | | | | |
| ULTRAVOICE | 1161 LANCASTER AVENUE | | | BERWYN | PA | 19312 | | | 2,460.00 | |
| UMDNJ | HACKENSACK UNIVERSITY MEDICAL CTR | | | BERWYN | PA | 19312 | | | | |
| UMC HOSPITALS | GENERAL ACCOUNTING | 211 PROSPECT CENTER DRIVE | | HACKENSACK | NJ | 7601 | | | 12,381.08 | |
| UNDERWRITERS NATIONAL MORP HC | 52 S. MAIN STREET | SUITE 19 | | WOODBURY | NJ | 08096 | | | 2,184.60 | |
| UNDERWRITERS SAFETY & CLAIMS | P O BOX 22507 | | | LOUISVILLE | NJ | 40252 | | | | |
| UNDERWRITES A POLL OFF CORPORATION | 42 DAVIS ST | TRUST | | W BABYLON | KY | 11704 | | | 29,942.48 | |
| UNIABE | 1360 MAIN STREET | | | SPRINGFIELD | NY | 11019 | | | 10,415.00 | |
| UNCARE | P O BOX 5025 | | | BOLINGBROOK | IL | 60440-5025 | | | 3,182.76 | |
| UNCARE | 7005 AMERY PICK RD | 18TH FLOOR | | GREENSBORO | IL | 27409 | | | 4,846.69 | |
| UNCARE | P O BOX 7403 | | | FT WAYNE | NC | 46801 | | | 2,727.97 | |
| UNCARE | COMMONWEALTH SERVICE CENTER | SUITE 2 | | SHANNOR | IN | 08810-0916 | | | 1,045.10 | |
| UNCARE | 3420 HARRISON DRIVE | | | ANDOVER | MA | 19012 | | | 525.00 | |
| UNCARE | P O BOX 5037 | HACKENSACK UNIVERSITY MEDICAL CTR | | METRIS | NJ | 7075 | | | 955.00 | |
| UNCARE | P O BOX 32138 | | | BROOKLYN | NY | 92647 | | | 510.00 | |
| UNCARE | P O BOX 30461 | GREENSBORO CLIENT SERVICE CTR | | HUNTINGTON BEACH | NY | 32647 | | | 283.50 | |
| UNCARE | STATE OF ILLINOIS | | | DEER BROOK | IL | 03738-0004 | | | 345.00 | |
| UNCARE | 18498 EDWARD STREET | 220 REMINGTON BLVD | | CITY OF INDUSTRY | CA | 60440-4379 | | | | |
| UNIPHAR INFORMATION SERVICES | 100 CORPORATE PARKWAY | SUITE 500 | | BOLINGBROOK | IL | 91106 | | | | |
| UNLAM CORPORATION | | | | TARZANA | CA | 02241-4379 | | | | |
| UNLAND DEVELOPMENT COMPANY | | | | AMHERST | NY | 14226-1295 | | | 395.45 | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | D BALANCE | CHC BALANCE | Balance | LedAct |
|---|---|---|---|---|---|---|---|---|---|---|

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance | LnstEd |
|---|---|---|---|---|---|---|---|---|---|---|
| UPPER CHESAPEAKE ST JOSEPH | 9000 CORPORATE DRIVE SUIT | | | BALTIMORE | MD | 21236 | 13,582.69 | | 13,582.69 | O |
| URGENT CARE COMPANY THE | 318 N MILWAUKEE STREET | | | MILWAUKEE | WI | 53202 | | | 15,669.68 | O |
| US ENDOSCOPY GROUP | 5976 HEISLEY ROAD | | | MENTOR | OH | 44060 | | | | |
| US OFFICE PRODUCTS | 300 N MADISON BLVD | | | NORTHBROOK | IL | 60062 | | | 672.43 | |
| US OFFICE PRODUCTS | 60 TE ION STREET | | | DENVER | CO | 80223-1222 | | | 85.17 | |
| US OFFICE PRODUCTS | 40 TE ION STREET | | | DENVER | CO | 80223-1222 | | | 18.31 | |
| US OFFICE PRODUCTS | PO BOX 74510 | | | ST LOUIS | MO | 63110 | | | | |
| US OFFICE PRODUCTS | PO BOX 2125 | | | SANTA FE SPRINGS | | | | | | |
| US OFFICE PRODUCTS | MEDINGTON FIRST | | | STEVENS POINT | WI | 54481-0128 | | | | |
| USA ADMINISTRATORS | PO BOX 2000 | | | STEVENS POINT | | 37244 | | | | |
| | OF THE HILTON VALLEY RD | | | NASHVILLE | TN | 37244-0808 | | | | |
| USF? | PO BOX #931 | | | LATHAM | | 12110 | | | | |
| U STOR SELF STORAGE INC | PO BOX 2564 | | | MELVILLE | NY | 11747-0011 | | | 3,567.58 | |
| UTAH DEPT OF HEALTH | 3 RESEARCH DRIVE | | | WESTBOROUGH | MA | 04915-0564 | | | 130.00 | |
| UTAH LOCAL PRODUCTS INC | 7043 SOUTH 300 WEST | | | ONTARIO | CA | 91361 | | | 406.50 | |
| UTAH POWER | | | | MIDVALE | UT | 84047 | | | 1,080.81 | |
| UTAH POWER | | | | MIDVALE | | 84047 | | | 500.00 | |
| UXINE TECHNOLOGIES, INC | 1515 HOLCOMBE BLVD | | | PORTLAND | OR | 97296 | | | 6,685.91 | |
| UVMC HOME HEALTH | PAMENT PROCESSING CENTER | | | HOUSTON | TX | 77228 | | | | |
| VA SUPPORT SERVICE | 1220 SOUTH PARK ST | | | HOUSTON | TX | 77285-4100 | | | | |
| VNA SUPPORT SERVICE | OKLAHOMA UNIT 3 | | | RICHMOND | VA | 23249 | | | | |
| VA ADMINISTRATORS | DEPT 155 | | | WHEELING | | 60090 | | | | |
| VAL VALLEY MED CENTER | 2000 HICOME BLVD | | | DENVER | CO | 80291 | | | 718.98 | |
| VAL VALLEY MED CENTER | 1889 HICON BLVD | | | BROOKLIN | NY | 77039-4298 | | | | |
| VAL VALLEY GENERAL HOME CARE | 4700 OSBORNE DRIVE | | | HOUSTON | TX | 81657 | | | | |
| VALENTHAS INTAKE | P O BOX 700 | | | VAIL | CO | 18960 | | | | |
| VALLEY COURIER & DELIVERY SERV | 337 FIRST STREET | | | VALDEZ | | 10035 | | | 740.28 | |
| VALLEY FORGE SEWER AUTHORITY | PO BOX 74000J | | | STATEN ISLAND | NY | 12401 | | | | |
| VALLEY HOME HEALTH SERVICES | 1701 4TH ST | | | KINGSTON | PA | 12402 | | | | |
| VALLEY MEDICAL CENTER | 811 ROE STREET | | | PHOENIXVILLE | PA | 19460 | | | | |
| VALLEY SERVING & INSTALLATION | 2901 MARVELLA CT | | | PHOENIXVILLE | PA | 19460 | | | | |
| VALLEY STORAGE | PO BOX 1809 | | | PERU | IL | 61354 | | | 2,742.28 | |
| VALUE SELF STORAGE | 3120 BELMONT AVENUE | | | OMAHA | NE | 68127-1700 | | | 899.00 | |
| VANDENHULL HOME CARE SERVICE | 3120 BELMONT AVENUE | | | BROOKLIN | NY | 79125 | | | | |
| VEHA HOSPITAL AFFILIATED | P.O. BOX 600 | | | SALT LAKE CITY | UT | 84125-0996 | | | | |
| VEHICLE REGISTRATION | ATTN AGENT CASHIER (04C) | | | EL PASO | TX | 79927 | | | | |
| VENDOR HOME HEALTH SERVICES | 929 NORTH ST FRANCIS | | | MEMPHIS | TN | 39118 | | | 159.92 | |
| VENDOR HOME CLEANING, INC | | | | MEMPHIS | TN | 38102 | | | | |
| VHOMA H COTE | | | | SELMA | AL | 36702 | | | | |
| VHOMA H COTE | | | | PENSACOLA EXPRESS | FL | 35960 | | | | |
| VENVER IN HOT CLEANING, INC | 5031 SE MA | | | EAST HARTFORD | CT | 06108 | | | 132.08 | |
| VENDOR MILLS SUPPORT MED CARE | | | | LOUISVILLE | KY | 40201-7443 | | | | |
| GREEN LAKES | | | | SAN DIEGO | CA | 92190 | | | | |
| VENZON WIRELESS | ACCT 4429660366 | | | ALTAMONTE SPRGS | | 32714 | | | | |
| VENZON WIRELESS | | | | ORLANDO | FL | 32896 | | | | |
| VENZON WIRELESS | | | | ETOBICOKE | ONTARIO | M9W 3C8 | | | | |
| VENZON WIRELESS | PO BOX 41556 | | | GLENDALE | CA | 91206 | | | | |
| VENZON WIRELESS | PO BOX 900534 | | | ST LOUIS | MO | 63179-0202 | | | | |
| VENZON WIRELESS | PO BOX 806365 | | | PHILADELPHIA | PA | 19101-1556 | | | | |
| VENZON WIRELESS MESSAGING SER | PO BOX 806065 | | | CHARLOTTE | NC | 28258-0234 | | | | |
| VENZON WIRELESS MESSAGING | PO BOX 96005 | | | KANSAS CITY | MO | 64184-8905 | | | | |
| VENZON WIRELESS MESSAGING SERVICES | PO BOX 78099 | | | CITY OF INDUSTRY | CA | 91716-9005 | | | 340.00 | |
| VETERANS AFFAIRS MEDICAL CENTE | BOX 1007 | | | HARTFORD | CT | 06134-9889 | | | | |
| VETERANS MESSENGER SERVICE IN | | | | DALLAS | TX | 75261-0938 | | | | |
| VA CHEST MEDICINE | 1801-2286 YONGE STREET | | | ST LOUIS | MO | 64184-8905 | | | | |
| VICTOR MEDICAL COMPANY | 28811 FRANCES CAMPUS | | | TORANCE | CA | 87701 | | | 1,099.28 | |
| VICTOR EQUIPMENT COMPANY | 20011 NE THORN PLACE | | | LAS VEGAS | NV | 87701 | | | | |
| VIGNON INDUSTRIAL SUPPLY | 1301 CURRENT STREET | | | DENVER | CO | 89117 | | | | |
| VIGNON INDUSTRIAL SUPPLY | 24113 N 4TH ST STREET | | | LOS ANGELES | CA | 80909 | | | 270.00 | |
| VIKING OFFICE PRODUCTS | BOX 400 | SUITE 400 | | LOS ANGELES | CA | 90009-0488 | | | 29,541.35 | |
| VIKING OFFICE PRODUCTS | PO BOX 92908 | | | ALEXANDRIA | LA | 56308 | | | | |
| VIKING PROPERTIES | PO BOX 700 | | | COLUMBIA MALL | SC | 21004 | | | 900.00 | |
| VILLAGE HOME NURSE HEALTH, INC | 1411 HAWTHORNE | | | MOUNT PROSPECT | IL | 60056 | | | | |
| VILLAGE LOCK & KEY | 1042 COLUMBIA MALL | | | WILMINGTON | | 97267 | | | | |
| VILLAGE OF MOUNT PROSPECT | 100 SOUTH EMERSON STREET | | | BALTIMORE | MD | 21279-0006 | | | 12,602.00 | |
| VINCENT DICCO | WORKS | SUITE 8 | | RICHMOND | VA | 23290-0001 | | | | |
| VIRGINIA NATURAL GAS | PO BOX 79096 | SITE 102 | | RICHMOND | VA | 23280-0001 | | | | |
| VIRGINIA POWER | PO BOX 26543 | SUITE 200 | | TOTOMA | NJ | 23501-1389 | | | | |
| VIRGINIA POWER | P O BOX 26543 | | | BRIDGEWATER | NJ | 7511 | | | | |
| VISITING HEALTH PROFESSIONALS | 70 MERIDIAN AVENUE | | | CINCINNATI | OH | 45204-1391 | | | 11,381.30 | |
| VISITING NURSE HOSPICE & HEALTH CARE | 783 SHERIDAN DR | | | MALINEE | OH | 43537 | | | | |
| VISITING NURSE 1ST CARE | 586 E MAIN ST | | | MOUNTAIN TERR | UT | 89043-2222 | | | | |
| VISITING NURSE 1ST CARE | PO BOX 641393 | | | NORTHPORT | NY | 8760 | | | | |
| VISITING NURSE HOSPICE & HEALT | 383 WEST DUSSEL DRIVE | | | SANTA BARBARA | CA | 11768 | | | 89.90 | |
| VISITING NURSE SERVICES, INC | 6103 COMMERCIAL BLVD | | | GRAND RAPIDS | MI | 93404 | | | 881.25 | |
| VISITING NURSE SERVICES INC | 62 COMMERCIAL BLVD | | | ROCK ISLAND | IL | 49502 | | | | |
| VISITING NURSE SERVICES INC | 521 E CHAPEL | | | NORTHPORT | CT | 6456 | | | | |
| VISITING NURSE/COMMUNITY CARE | 8 KEYNOTE DRIVE | | | COLUMBIA | SC | 61201 | | | | |
| VISITING NURSES HEALTH SERVICE | 2315 BRIARWOOD DR | | | WINSTON SALEM | NC | 91324 | | | | |
| VISITING NURSES ASSOC OF CENTR | 5139 COUNTRY CLUB ROAD | | | PHILLIPSBURG | NJ | 27114 | | | | |
| VISTA REALTY | 326 ROUC ROAD | | | | | 8865 | | | | |
| VITACARE HEALTH SERVICES | | | | | | | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Zip | CR BALANCE | CHK BALANCE | Balance$ | Lcd$ |
|---|---|---|---|---|---|---|---|---|---|---|
| VITAL CARE INFUSION INC | 110 W COUNTY BLVD | | | FARMINGDALE | NY | 11735 | | | | 27700.62 |
| VITAL CARE PRODUCTS INC | 3314 BRECKSVILLE RD | | | RICHFIELD | OH | 44286 | | | | |
| VITAL SIGNS INC | P O BOX 18896 | | | NEWARK | NJ | 07191 | | | | |
| VITALCARE OF HEALTH SERVICES | | | | NEWARK | NJ | 07197 | | | | |
| VITALCARE OF OXFORD | 1515 BLACKSHIRE CIRCLE | | | SPARKS | NV | 89431 | | | | |
| VITCOH | 190 WEST MAIN ST | | | OXFORD | MI | 48371 | | | | 117.43 |
| VIVID GRAPHICS | R19 STATION ROAD | | | HUNSHAROUS | IL | 60239 | | | | 14,159.96 |
| VIVID GRAPHICS | 174 INDUSTRIAL LOOP | | | STATEN ISLAND | NY | 10309 | | | | |
| VNA COMMUNITY AND HOME CARE | 1214 PUTNAM STREET | | | LIGHTFOOT | CA | 90602 | | | | |
| VNA COMMUNITY HEALTH | 9 WHITE ST | | | WHITTIER | CA | 90602 | | | | |
| VNA HOSPICE HEALTH | 24 VILLAGE DRIVE | | | ABINGTON | MA | 51372 | | | | 2,051.55 |
| VNA & HOSPICE OF S W CONNECTICUT | P O BOX 110332 | | | LITCHFIELD | CT | 21735 | | | | 4,997.74 |
| VNA | 6 HOSPICE OF SO CALIF | 150 WEST FIRST STREET | | CLAREMONT | CA | 06759.3419 | | | | 8,210.16 |
| VNA | MCDONALD EXT CARE | 1041 FIRST AVE | | STAMFORD | CT | 91091 | | | | 3,314.32 |
| VNA | 245 CORPORATE BOULEVARD | | | SANTA CRUZ | CA | 95062 | | | | 1,984.42 |
| VNA | OF COLVILLE | | | AURORA | IL | 60504 | | | | 434.00 |
| VNA | 1221 LEGARE VALLEY | | | ALLENTOWN | PA | 18103 | | | | 219.36 |
| VNA | 611 N 2ND ST | | | CLINTON | PA | 52732 | | | | 240.00 |
| VNA | HOME CARE | | | POTTSTOWN | PA | 48500 | | | | 56.00 |
| VNA | OF 900 MCEWEN MORC CO | | | WEBSTER | MA | 01570.0588 | | | | 80.00 |
| VNA | 534 SCHOOL ST | | | BUTLER | PA | 16001 | | | | |
| VNA | 2500 UNIVERSITY AVE | | | POTTSTOWN | PA | 50701 | | | | |
| VNA D/B/A CLAYTON COUNTY | 21900 GREENFIELD RD | | | WATERLOO | IA | 48237 | | | | |
| VNA OF WESTERN ILLINOIS | 348 BRIDGE ST | | | KALAMAZOO | MI | 49007 | | | | |
| VNS HEALTH ADVANCE CARE | STE 3 | | | BIRMINGHAM | AL | 35209 | | | | 122.22 |
| VNS HOME CARE | STE 600 | | | ROSEVILLE | CA | 95661 | | | | |
| VOCO INC | 464 FAIRBANKS BLVD | | | CENTRAL VALLEY | CA | 95821 | | | | |
| VOICESTREAM WIRELESS | P O BOX 619044 | | | DENVER | CO | 22960 | | | | |
| VOICE STREAM | 1111 38TH STREET | | | VERO BEACH | FL | 32960 | | | | |
| VPO, INC | 2875 ROGERS ELLWAY | | | SANTA ANA | CA | 92705 | | | | |
| VSR SCIENTIFIC PRODUCTS | 1375 HEALTH CARE | | | KEY WEST | FL | 33040 | | | | |
| VWR SCIENTIFIC PRODUCTS CORP | 1300 E HIGH ST | SUITE 105 | | POTTSTOWN | PA | 33040.4736 | | | | |
| W H EBEL & SON | ONE OAKES WAY | | | NEW CASTLE | DE | 00814 | | | | 65,391.93 |
| W-G BLACKSTONE & COMPANY INC | P O BOX 80 | | | LEWES | DE | 19720 | | | | |
| W W GRAINGER INC | 100 HARRISON | | | ARENAS | MO | 65801 | | | | |
| W W GRAINGER INC | SERVICE | | | ELKHART | IA | 62002.0000 | | | | |
| W W GRAINGER INC | 135 SANDER DRIVE | | | ROCK ISLAND | IL | 63953 | | | | 86.69 |
| W W GRAINGER INC | DEPT 288 835342506 | | | AMSON | AZ | 85201 | | | | 4196 |
| W W GRAINGER INC | DEPT 785 835743656 | | | MARGNAMET | NY | 44420 | | | | |
| W W GRAINGER INC | DEPT 099 835707978 | | | SCHENECTADY | MI | 02982.2467 | | | | |
| W W GRAINGER INC | DEPT 186 841657109 | P O BOX 78922 | | PHOENIX | AZ | 11299 | | | | |
| W W GRAINGER INC | DEPT 226 826210003 | FILE A 93102 | | LOS ANGELES | CA | 85062.0922 | | | | |
| W W GRAINGER INC | DEPT 435 835842946 | | | SPENCER | IN | 90091.3102 | | | | |
| W W GRAINGER INC | DEPT 535 835392946 | | | BRIDGEPORT | PA | 41460 | | | | |
| W W GRAINGER INC | DEPT 600 835268998 | | | PITTSBURGH | PA | 15304.0159 | | | | |
| WABASH VALLEY HOME CARE | P O BOX 4349 | | | BRIDGEPORT | NJ | 08014 | | | | |
| WABASH HAWK CITY HW | 120 ROUTE 9 | | | GREENVILLE | SC | 29606 | | | | |
| WACHOVIA | P O BOX 80 | | | CASTLETON | IN | 27053 | | | | |
| WACKENHUT CORPORATION | DEPT 11 855 ROAD | | | COLUMBIA | SC | 29202 | | | | |
| WALGREEN CO | COUNTY FIRE EQUIPMENT IN | SUITE A | | PALATINE | IL | 28292 | | | | |
| WALKER BMC HOME CARE SERVICES | PATIENT FINANCIAL SERVICES | | | PALATINE | IL | 282711847 | | | | |
| WALKER UNIFORM RENTAL | 5115 WEST WATERS AVE | | | CHARLOTTE | NC | 33694 | | | | |
| WALLA WALLA MEDICAL | P O BOX 3547 | | | TAMPA | FL | 60038.0001 | | | | |
| WALLACE COMPUTER SERVICES INC | 724 NORTH FIRST STREET | | | PALATINE | IL | 60038.0001 | | | | 1395 |
| WALLACE COMPUTER SERVICES INC | 1010 SOUTH SECOND AVENUE | | | JASPER | IN | 98103.0703 | | | | |
| WALLACE ELECTRONIC DIVISION | P O BOX 95011 | | | OMAHA | NE | 47502 | | | | |
| WALLOWA MEMORIAL HOSPITAL | P O BOX 13443 | | | WALLA WALLA | WA | 99362 | | | | 1,286.74 |
| WALGA ADMINISTRATION | HOME HEALTH DEPARTMENT | | | CHICAGO | IL | 60673.0514 | | | | 1,179.54 |
| WALMART | 401 E 3RD ST | SUITE A | | NEWARK | NJ | 07188.0663 | | | | |
| WALNUT MEDICAL SVS | 201 E 3RD ST | | | WALLINGFORD | CT | 64696 | | | | |
| WALT DISNEY WORLD CO | HEALTH CARE | | | ENTERPRISE | OR | 97828 | | | | 4,991.80 |
| WALT MEDICAL INC | 236 KANE ST | | | NORTH | AR | 72116.3206 | | | | 69.94 |
| WANADA MICO | CASH CONTROL | | | BURBANK | CA | 31521.1110 | | | | |
| WARD BURDICK | 333 FRONTAGE RD | | | JOHNSTOWN | CO | 35003 | | | | |
| WARD'S BURROUGHS & COMPANY | 124 S 600 EAST | | | SALT LAKE CITY | UT | 84111 | | | | |
| WARD'S NATURAL SCIENCE | 3194 DOUGLAS ST | | | HAYDAY | WA | 45660.6134 | | | | 361.01 |
| WARD BABBY PKG INC | 714 LANCASTER AVENUE | | | REIMPO | OH | 19112 | | | | |
| WASHINGTON MEDICAL | 5100 BURNSIDE & COMPANY | | | BEDFORD | OH | 95035 | | | | |
| WASHINGTON NATIONAL INSURANCE | 1360 PIPER DRIVE | | | MILPITAS | CA | 98362 | | | | 2,981.96 |
| WASHINGTON NATIONAL INSURANCE COMPANY | P O BOX MA | | | WASHINGTON | DC | 20090.6502 | | | | |
| WASHINGTON NATIONAL INSURANCE COMPANY | P O BOX 1250 | | | RICHFORD | IL | 61105.1250 | | | | 2,153.04 |
| WASHINGTON NATIONAL INSURANCE COMPANY | P O BOX 1250 | | | RICHFORD | IL | 61105.1250 | | | | 1,280.97 |
| WASHINGTON PHYSICIANS DIRECTOR | P O BOX 95017 | | | EVANSTON | IL | 60204 | | | | 48.25 |
| WASHINGTON POST | 1201 15TH ST NW | | | ROCKVILLE | MD | 61105.1095 | | | | |
| WASHINGTON PRINT | P O BOX 4456 | | | SILVER SPRING | MD | 20071.7100 | | | | |
| WASTE MANAGEMENT | 1936 15TH ST NW | | | WASHINGTON | DC | 21276.9003 | | | | 431.79 |
| WASTE MANAGEMENT | 77 W HIGGINS RD | | | RENO | NV | 89501 | | | | 175.53 |
| WASTE MANAGEMENT | PO BOX 3735 | | | WOODBRIDGE | NJ | 07095 | | | | |
| WASTE MANAGEMENT | 2700 WEST 2ND STREET | | | LOUISVILLE | CT | 40290.1110 | | | | |
| WASTE MANAGEMENT | 8781 YOUNGER CREEK DR | | | SACRAMENTO | CA | 95828 | | | | |

CONAM HEALTHCARE - VENDOR LISTING

| Vendor | Address1 | Address2 | Address3 | City | St | Cd | DI BALANCE | CHC BALANCE | Balance$ | Ledet |
|---|---|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | CHESAPEAKE VA | | DISTRICT 2053 NW NEBRASKA | LOUISVILLE | KY | 40290 3193 | | | | |
| WASTE MANAGEMENT | NEBRASKA | | | LOUISVILLE | KY | 40290 1534 | | | | |
| WASTE MANAGEMENT | OF ALAMEDA COUNTY | P O BOX 9001534 | | PHOENIX | AZ | 85062 9632 | | | | |
| WASTE MANAGEMENT | OF ALAMEDA COUNTY | P O BOX 78632 | | PHOENIX | AZ | 85062 9622 | | | 543.00 | |
| WASTE MANAGEMENT | OF ARIZONA | P O BOX 78512 | | PHOENIX | AZ | 85062 8133 | | | 6 007.14 | |
| WASTE MANAGEMENT | OF DENVER | P O BOX 78640 | | PHOENIX | AZ | 85062 8642 | | | 8 529.50 | |
| WASTE MANAGEMENT | OF HAMPTON ROADS | P O BOX 9001193 | | PHOENIX | AZ | 85062 8642 | | | 2 472.42 | |
| WASTE MANAGEMENT | OF INDIANA, NORTHWEST | P O BOX 9001194 | | PHOENIX | AZ | 85062 1194 | | | 551.78 | |
| WASTE MANAGEMENT | OF MENIFEE | P O BOX 9001555 | | LOUISVILLE | KY | 40290 1194 | | | 408.00 | |
| WASTE MANAGEMENT | OF NEW YORK | 4545 MORGAN PL | | LIVERPOOL | NY | 13090 3510 | | | 317.15 | |
| WASTE MANAGEMENT | OF NEW YORK | 4545 MORGAN PLACE | | LIVERPOOL | NY | 13090 3510 | | | | |
| WASTE MANAGEMENT | OF SACRAMENTO | P O BOX 78220 | | PHOENIX | AZ | 85062 8220 | | | | |
| WASTE MANAGEMENT | OF SAVAGE MN | P O BOX 9001184 | | PHOENIX | AZ | 85062 1184 | | | | |
| WASTE MANAGEMENT | OF UTAH | P O BOX 78645 | | PHOENIX | AZ | 85062 8645 | | | | |
| WASTE MANAGEMENT | P O BOX 78133 | | | PHOENIX | AZ | 85062 8133 | | | | |
| WASTE MANAGEMENT | P O BOX 78220 | | | LOUISVILLE | KY | 40290 1534 | | | | |
| WASTE MANAGEMENT | P O BOX 78842 | | | LOUISVILLE | KY | 40290 1555 | | | 671.65 | |
| WASTE MANAGEMENT | P O BOX 9001534 | | | LOUISVILLE | KY | 40290 1534 | | | 2 223.22 | |
| WASTE MANAGEMENT - NORTHWEST | P O BOX 9001534 | | | PHOENIX | AZ | 85062 8133 | | | | |
| WASTE MANAGEMENT - NORTHWEST | WINSTON SALEM | | | LOUISVILLE | KY | 40290 1555 | | | | |
| WATCH HOSPITAL | ATTN COMMERCIAL RECYCLING DEP | | | WINSTON SALEM | NC | 27115 6148 | | | | CHC |
| WATCHDOG HEALTH | 401 N CLARENCE NASH BLVD | | | WINSTON SALEM | NC | 27115 6148 | | | | CHC |
| WATKINS, WM T CO COMPANY | DEPT CH 10612 | | | BEDFORD PARK | IL | 60499 0105 | | | | |
| WAUSAU INSURANCE & HEALTH | 660 JACKSON AVENUE | | | PALATINE | IL | 60055 7612 | | | | |
| WAUSAU INSURANCE & HEALTH INC | 660 JACKSON AVENUE | | | WINTER PARK | FL | 32789 | | | | |
| WAUSAU INSURANCE COMPANIES | P O BOX 8013 | | | WINTER PARK | FL | 32789 | | | | |
| WAUSAU INSURANCE COMPANY | P O BOX 8013 | | | WAUSAU | WI | 54402 8013 | | | | |
| WAUSAU INSURANCE COMPANY | P O BOX 8017 | | | WAUSAU | WI | 54402 8017 | | | | |
| WAUSAU INSURANCE COMPANY | P O BOX 8092 | | | WAUSAU | WI | 54402 8092 | | | | |
| WAUSAU INSURANCE COMPANY | P O BOX 8079 | | | WAUSAU | WI | 54402 8079 | | | | |
| WAUSAU INSURANCE COMPANY | P O BOX 31212 | | | TAMPA | FL | 33631 3312 | | | | |
| WAVERLY HOSPITAL HEALTH | 319 19TH STREET S W | | | WAVERLY | IA | 50677 | | | | |
| WAYNE COUNTY TREASURER | RAYMOND J MOJTOWICZ | | | DETROIT | MI | 48226 2942 | | | | |
| WAYTEK | 2201 MORELLO AVE | | | MADISON | WI | 53244 | | | | |
| WAYNE PEST CONTROL, INC | 2195 FARNAM LANE DRIVE | | | MADISON | WI | 53244 | | | | |
| WB NURSE CALL SYSTEM | 1810 ROSELLE RD | | | CHICAGO | IL | 60616 | | | | |
| WCA WASTE CORPORATION | P O BOX 7338 | | | ST LOUIS | MO | 50707 7338 | | | | |
| WDS (WIRELESS DATA SOLUTIONS CENTER | 1025 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 1025 | | | | |
| WEB FINANCIAL SERVICES INC | 4212 DAVIOS | | | SEOUL | | 08316 | | | | |
| WEBER FIRE & SAFETY EQUIPMENT | 929 SEVENTH AVENUE EXTENSION | 300 GEORGE ST | | NEW HAVEN | CT | 06511 | | | | |
| WEBMD HEALTH | C/O GRUBB & ELLIS MANG SERV INC | 150 BAKER AVENUE EXTENSION | SUITE 203 | CONCORD | MA | 01742 | 4,580.54 | | 4,580.54 | |
| WEIDY CO INC | C/O WHITEMAN ENTERPRISES LLC | | | AVENEL | NJ | 07001 | | | 1,600.00 | |
| WEIL, GOTSHAL & MANGES | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 0119 | | 1,600.00 | 1,600.00 | |
| WEISS MEDICAL | 629 PARSIPPANY ROAD | ATTN MR DOUGLAS UROUHART | | DES MOINES | IA | 50306 | | | 86.00 | |
| WELLMARK ADMINISTRATORS | P O BOX 9130 | SOLUTIONS | | DES MOINES | IA | 50306 9984 | | | 60.00 | |
| WELLMARK BLUE CROSS BLUE SHIELD | ATTN RECEIVABLES/REFUNDS | 636 GRAND AVE | | OMAHA | NE | 68106 5004 | | | 1,664.93 | |
| WELLMARK BLUE CROSS BLUE SHIELD | C/O ACCENT INSURANCE RECOVERY | | | DES MOINES | IA | 50309 2865 | | | 204.00 | |
| WELLPATH INC | 638 GRAND AVE | | | HOMEWOOD | IL | 50309 2865 | | | 1,120.00 | |
| WELLPOINT HOME CARE | 1004 EXECUTIVE PARK BLVD | | | KINGSPORT | TN | 37660 | | | | |
| WELLS FARGO BANK | 25 S MAIN | | | HOUSTON | TX | 77090 | | | 3,185.00 | |
| WELLS LANDOT TECHNO, INC | 180 CYPRESS STATION | SUITE 207 | | HOUSTON | TX | 77090 | | | | |
| WENDT FOOD SERVICES | 55 FAIR HWY 275 | | | HOUSTON | TX | 51534 | | | | |
| WEST | 4 ALEN ROAD | | | FISHERS | IN | 12504 | | | 20.00 | |
| WELCH OR BUREL CURTIS | REVIVAL RESORT ACCT | C/O ANCHOR COMMERCIAL | | CHARLESTON | SC | 29406 | | | | |
| WEST COAST HOMECARE, INC | 103210 FOOTHILL BLVD | | | LAKEVIEW TERRACE | CA | 91342 | | | 11,140.00 | |
| WEST FINANCIAL | 1029B FOOTHILL BLVD | ATTN MARK ELIAS | | LAKEVIEW TERRACE | CA | 91342 | | | | |
| WEST GROUP | PAYMENT CENTER | P O BOX 6187 | | CAROL STREAM | IL | 60197 6187 | | | | |
| WEST GROUP | P O BOX 64833 | | | ST PAUL | MN | 55164 0833 | | | | |
| WEST GROUP | P O BOX 95767 | | | CAROL STREAM | IL | 60696 5767 | | | | |
| WEST HORIZON PORTFOLIO | C/O SHEARMAN COMMERCIAL REAL ESTAT | 738 HIGHWAY 6 SOUTH | SUITE 290 | HOUSTON | TX | 77079 | | | | |
| WEST MORELAND HOME CARE | 531 WEST PITTSBURGH ST | | | GREENSBURG | PA | 15601 | | | | |
| WEST VIRGINIA | 1483 FARNDALE AVE | | | MANISTEE | MI | 616398 1000 | | | | |
| WEST VALLEY CITY | 3480 S CONSTITUTION BLVD | | | WEST VALLEY CITY | UT | 84119 | | | 49.22 | |
| WESTERN CONTINENTAL RIVERWAYS | P O BOX 502079 | P O BOX 1469 | | CHARLESTON | WV | 25375 1469 | | | | |
| WESTERN CONNECTICUT PROSTHETIC/INC | 59 VIRGINIA WHITE SERVICE CENTER | | | PITTSBURGH | PA | 15260 9609 | | | 212.00 | |
| WESTERN CONNECTICUT PROSTHETIC | P O BOX 1111 HERMATOR | | | COSTA MESA | CA | 92626 | | | | |
| WESTERN ELECTRONICS INDUSTRIES, IN | 3300 BRISTOL STREET | SUITE 220 | | SAN RAFAEL | CA | 94912 | | | 749.02 | |
| WESTERN EXTERMINATOR COMPANY | P O BOX 10388 | | | BETHEL | CT | 06801 | | | | |
| WESTERN HOME FINANCIAL | 1320 MILL STREET | | | EL MONTE | CA | 92200 | | | | |
| WESTERN LOCKSMITHS & HARDWARE | 9961 BALDWIN PLACE | | | CASPER | WY | 93731 2298 | | | | |
| WESTERN MEDICAL | 6400 OFFICE | | | BUFFALO | NY | 84020 | | | | |
| WESTERN MEDICAL | 1845 CT AVE | | | ALBUQUERQUE | NM | 87113 | | | 815.00 | |
| WESTERN MEDICAL CERTIFIED | SERVICES | P O BOX 7320 | | SANTA ANA | CA | 92799 1065 | | | | |
| WESTERN MEDICAL CERTIFIED | 64 NORTH SUMMIT STREET | 390 E 100 S | | TENAFLY | NJ | 07670 | | | | |
| WESTERN MEDICAL LTD | SERVICES 1065 | 8804 WASHINGTON NE | | HANCOCK | MI | 49930 | | | 6391 | |
| WESTERN MEDICAL PAYMENT SPECIAL | 1515 LAMBERT SMILL ROAD | | | WEST FIELD | NJ | 07090 | | | | |
| WESTED MEDICAL INC | 8201 E 120TH N | P O BOX 6187 | | CAROL STREAM | IL | 60197 6187 | | | | |
| WESTFIELD PHARMACY | 537 N PITTSBURGH STREET | | | GREENSBURG | PA | 15601 2282 | | | | |
| WESTLOCK REGIONAL HOSPITAL | NW 227 | | | PETERSBURG | WV | 55985 7237 | | | | |
| WESTVIM SALES | P O BOX 55310 | P O BOX 1450 | | MINNEAPOLIS | MN | 55485 | | | | |
| WESTVIS-OUANA & MORE, INC | PAYMENT | | | INDIANAPOLIS | IN | 46209 | | | | |
| WHEELCHAIRS OF KANSAS | P O BOX 370 | | | ELLIS | KS | 67637 | | | | |

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address | Address2 | Address3 | City | St | Zip | CI BALANCE | CHC BALANCE | Balance8 | LastEat |
|---|---|---|---|---|---|---|---|---|---|---|
| WHEELCHAIRS UNLIMITED INC | 379 BARBER AVENUE | | | WORCESTER | MA | 1604 | | | 205.90 | |
| WHEELCHAIR LIFT CO | PO BOX 96131 | | | CHICAGO | IL | 60693 | | | | |
| WHISPERING PINES HEALTH CARE | 1705 SW 27TH | | | SHEFFIELD | AL | 35660 | | | | CHC |
| WHITE & WHITE HEALTH CARE CTRS | 99 EAST FULTON STREET | | | GRAND RAPIDS | MI | 49503 | | | | |
| WHITE LIGHTNING COURIER SERVIC | 209 10TH AVE SOUTH | | | NASHVILLE | TN | 37203 | | | | |
| WHITE LIGHTNING COURIER SERVIC | PO BOX 40983 | | | NASHVILLE | TN | 37204 | | | | |
| WHITEHEAD ASSOCIATES | 1032 CANTERBURY ROAD | | | CHAMPAIGN | IL | 61821 | | | | |
| WHITESIDE BIOMECHANIK INC | 1833 JOHNN COURT | | | TALLAHASSEE | FL | 32308 | | | | CHC |
| WICHITA CLINICAL BATTERIES INC | PO BOX 5235 | | | KANSAS CITY | KS | 66110 | | | | |
| WICHITA ADVANCE DIRECTIONS | PROJECT | | | WICHITA | KS | 67201 | | | | |
| WIDMANN EAGLE | P O BOX 3394 | | | WICHITA | KS | 67201 | | | | |
| WIG ALLURE | 3201 MIDDLE COUNTRY RD | | | LAKE GROVE | NY | 11755 | | | 1,520.00 | |
| WIG ALLURE | 980 JERICHO TPK | | | MASSAPEQUA | NY | 11758 | | | 149.75 | |
| WIG ALLURE | 1080 RT 2 JERICHO TPK | | | SYOSSET | NY | 11758 | | | 262.50 | |
| WILLAMETTE INDUSTRIES INC | MEMPHIS CORRUGATED | | | ATLANTA | GA | 30392-0034 | | | | |
| WILCARE | 726 EAST MAIN ST STE 501 | SUITE 500 | | GAITHERSBURG | MD | 20884 | | | 134.00 | |
| WILLIAM VIETNAM | STANDING TRUST | | | MIDDLETOWN | NJ | 10940 | | | | |
| WILLIAM J. ARCHIBALD | 9931 KATY FREEWAY | SUITE #1 | | OMAHA | NE | 68024 | | | | |
| WILLIAM J. | 1301 MAIN ST #201 | 234 WEST PORTAGE TRAIL | | CUYAHOGA FALLS | OH | 93966 | | | | CHC |
| WILLIAM J. PURDI | WICK, GIBSON & LOWRY | ATTN RANDAL A LOWRY, ESQ | | CLEMMONS | NC | 27012 | 44222 | | 0.00 | CHC |
| WILLIAM W JACKSON | P O BOX 2397 | | | WEST GROVE | IL | 60092 | | | | |
| WILLIAM WEST CLEANING | 898 GOODWILL ROAD | | | CHICAGO | IL | 60673-1213 | | | | |
| WILLIAMS COMMUNICATION SOLUTIO | 21294 NETWORK PLACE | 276 LEWIS RD | | CHICAGO | IL | 60673-1213 | | | | |
| WILLIAMS COMMUNICATION SOLUTIO | 21294 NETWORK PLACE | | | NEWARK | NJ | 07188-0492 | | | 3,106.95 | |
| WILLIAMS COMMUNICATION SOLUTIO | S GREENWICH CENTER BUILDING | SUITE 400 | | NEWARK | NJ | 07188-0492 | | | | |
| WILLIAMS COMMUNICATION SOLUTIO | P O BOX 13492 | | | NEWARK | NJ | 07188-0492 | | | | |
| WILLIAMS COMMUNICATION SOLUTION | 21294 NETWORK PLACE | | | NEWARK | NJ | 07188-0492 | | | | |
| WILLIAMS MEDICAL CO | P O BOX 13492 | | | YORBA LINDA | CA | 92686 | | | | |
| WILLIAMS RESOURCES MANAGEMENT | 1009 EAST VERNON AVE | | | LOS ANGELES | CA | 90058 | | | 7948 | |
| WILLIE RICHARDSON | 535 LAKEWOOD | | | DENVER | CO | 90002 | | | | |
| WILLIE S MEDICAL SERVICE & CAR | 971 NEW BRIDGE RD | | | MODELL | SC | 29510 | | | 53,810.23 | |
| WILLIS CORP | HYSTERIC INC | | | WICHITA | KS | 67201 | | | 1,456.08 | |
| WILLIS CORPOON | 300 WEST DOUGLAS | | | WICHITA | KS | 67201 | | | | |
| WILLOWBROOK HEALTH & HOME | 1355 LOREE PLACE | | | FRANKLIN | TN | 37064 | | | | |
| WILLOWBROOK HOME HEALTH CARE | 145 POUTHEAST PARKWAY | | | HENDERSONVILLE | TN | 37064-0000 | | | | |
| WILLOWBROOK HOME HEALTH CARE | 125 HARRIS ST | | | FRANKLIN | TN | 37075-2908 | | | 1,833.60 | |
| WILLS & ASSOCIATES INC | P O BOX 1796 | | | BALTIMORE | MD | 21203 | | | | |
| WILMINGTON GROUP | 1318 ARLIE ROAD | | | WILMINGTON | NC | 28403 | | | | |
| WILMORE MEDICAL EQUIPMENT | 1318 ARLIE ROAD | | | WILMINGTON | NC | 28403 | | | 7948 | |
| WILSON ELECTRIC | 1047 GREENWAY HAVEN LOOP | SUITE B3 | | LIVINGSTON | TN | 38570 | | | | |
| WILSON OFFICE INTERIORS INC | P O BOX 17204 | | | SCOTTSDALE | AZ | 85067 | | | | |
| WILSON PEST CONTROL COMPANY | P O BOX 1265 | | | DALLAS | TX | 75356-0784 | | | | |
| WILSON COMMUNICATIONS INC | 5 SOMERSET PARKWAY | | | WINSTON SALEM | NC | 27102-1265 | | | | |
| WILSON CONN MEDICAL INC | P O BOX 751567 | | | LAKEWOOD | CO | 80228 | | | | |
| WIMBERLEY HOME HEALTH | 704 ... | | | CHARLOTTE | NC | 28674 | | | | |
| WIMBERLY CARE | P O BOX 2932 | | | WHITELEY | NC | 28670 | | | | |
| WINCES EXPRESS COURIER | R MADISON/HOM CRES | | | NORTH YORK | ONTARIO | M2J 2ZB | | | 2,174.28 | CHC |
| WINDSOR NURSING SERVICE/HEALT | 355 MONTGOMERY | | | DECATUR | GA | 32101 | | 2,174.28 | 2,174.28 | CHC |
| WINONA MEDICAL PLACE | 1400 L STREET, NW | | | WASHINGTON | DC | 20005-3502 | | | 3,422.25 | CHC |
| WINSTON ... | M130 | | | JEFFERSON CITY | MO | 10028 | | | | |
| WINTHROP ... | 315 EAST 63RD STREET | | | NEW YORK | NY | 10021 | | | | CHC |
| WIRCH AND VAVISH, LLC | P O BOX 20496 | | | MINNEAPOLIS | MN | 55420-1125 | | | 246.48 | |
| WIRELESS COMMUNICATIONS | SUITE A | SUITE 4 | 200 S PARK STREET | MADISON | WI | 53703 | | | | |
| WISCONSIN AUTOMOBILE & TRUCK DEALERS ASS | 150 E QUEEN ST | | | MADISON | WI | 53704 | | | | |
| WISCONSIN ELECTRIC | P O BOX 2089 | | | MILWAUKEE | WI | 53201-2089 | | | | |
| WISCONSIN SOCIETY FOR PARENTER | ATTN DEBORAH JOHNSON RN | MERIER HOSPITAL | | GREEN VALLEY | AZ | 85614 | | | | |
| WISDOM LOORKARE INC | 115 SOUTH LACHANDA DRIVE, | STE 212 | | CARLETON | MI | 48119 | | | | |
| WISE MEDICAL SUPPLY | 1210 ... | P O BOX 101371 | | NEWPORT | NC | 28502 | | | | |
| WISE/HOME HEALTH CARE | 1210 PROUT'S | | | CASTLETON | IN | 46250 | | | | |
| WM H EBB & SON INC | 314 CROSS STREET, STE 130 | PO BOX 15 | | MARSHALL | MN | 56258 | | | | |
| WM H EBB & SON INC | 800 E MAIN STREET SUITE 800 | | | SOUTH HAVEN | MI | 49090 | | | 335.00 | |
| WNC INHOME CARE | 3M4 MAPSTEADE STREET WEST | | | WEST MEMPHIS | AR | 72301 | | | 533.86 | |
| WOMENS INTERNATIONAL SUPPORT | 510 OLD BRIDGE TURNPIKE | DEPT 350 | | WOODWARD | OK | 73801 | | | 397.60 | |
| WOMENS WORKSHOP | 9900 PARK LANE | PO BOX 9 | | WOODWARD | OK | 73801 | | | 792.79 | |
| WOODWARD HEALTH CARE | SERVICE CENTER | | | MILLINGTON | OK | 73872 | | | | |
| WOODWARD COURIER METRO SERVICES | P O BOX 972 | | | OMAHA | NE | 68110 | | | | |
| WORCESTER TELEGRAM & GAZETTE | 20 FRANKLIN ST | BOX 15012 | | WORCESTER | MA | 01615-0012 | | | | |
| WORK CARE CLINIC | 2390 SOUTH REDWOOD ROAD | PO BOX 616648 | | SALT LAKE CITY | UT | 84119 | | | | |
| WORK SITE COMP SERV | 1717 W BROADWAY | | | CHARLOTTE | NC | 28216 | 091.17 | | 99.17 | |
| WORKERS COMPENSATION FUND OF U | 392 EAST 6400 SOUTH | | | MADISON | WI | 53708-6190 | | | 525.00 | |
| WORKERS COMPENSATION FUND OF UTAH | 392 EAST 6400 SOUTH | | | SALT LAKE CITY | UT | 84107 | | | | |
| WORKPLACE SAFETY AND INSURANCE | 200 FRONT STREET WEST | 21 EXECUTIVE BLVD | SUITE A | TORONTO | | M5V-3J1 | | | 314.50 | |
| WORLD COURIER METRO SERVICES | 1313 FOURTH AVE | | | CHARLESTON | SC | 29201 | | | 115.00 | |
| WORLD COURIER METRO SERVICES | P O BOX 1160 | PO BOX 472680 | | NEW YORK PARK | NY | 10047-5480 | | | 18,500.00 | CHC |
| WORLD COURIER METRO SERVICES INC | P O BOX 9623 | | | STAMFORD | CT | 06604-0972 | | | | |
| WORLD INSURANCE | P O BOX 1160 | | | STAMFORD | CT | 06604-0972 | | | | |
| WORLD PUBLISHING COMPANY | P O BOX 96023 | INDUSTRIAL PARK | | TULSA | OK | 74102-1770 | | | 3,207.75 | |
| WRA HEALTH INSURANCE | 272 EXECUTIVE BLVD | | | MADISON | WI | 53708-6190 | | | 121.30 | |
| WREN MEDICAL SYSTEMS | 101 HARWOOD DRIVE | | | O'FINNE | NE | 68001-3301 | | | 314.50 | |
| WRIGHT CARE AGENCY INC | 81 HARMON PACKAGING MATERIALS | SUITE A | | ROYERALE | IL | 60613-3381 | | | 111.00 | |
| WROBLEWSKI INC | PO BOX 710 | | | MEMPHIS | TN | 38101 | | | 128.90 | CHC |
| WYETH AYERST CANADA INC | BOX 4200 | | | MARK | TN | 13N 0W8 | | | | |

VENDOR FILE in VENDOR_TEXT

CORAM HEALTHCARE - VENDOR LISTING

| Vendor | Address | Address | Address | City | St | Zip | CI BALANCE | CHC BALANCE | Balance$ | Ledger |
|---|---|---|---|---|---|---|---|---|---|---|
| WYETH AYERST LABORATORIES | P O BOX 8538 | | | EL MONTE | CA | 91735 | | | 1,398.22 | |
| WYETH AYERST LABS | P O BOX 60516 | | | EL MONTE | CA | 917350516 | | | | |
| WYOMING MEDICAL CENTER | MEDICAL STAFF SERVICES | 1233 EAST SECOND STREET | | CASPER | WY | 82601 | | | 6.65 | |
| WYOMING STATION INC | 3700 JERSEY RIDGE ROAD | | | DAVENPORT | IA | 82601 | | | 56.92 | CHC |
| XENOPHARMIC COMPANY | ASIA PACIFIC/WESTERN DRIVE | SUITE C | | ZIONSVILLE | PA | 46077 | | | 454.25 | CHC |
| XEROX BUSINESS EQUIPMENT | P O BOX 7405 | | | PHILADELPHIA | PA | 91109 7405 | | | 2,197.67 | CHC |
| XEROX CORPORATION | P O BOX 827598 | PO BOX 674772 | | PHILADELPHIA | PA | 19182 7598 | 2,197.67 | | 1,845.00 | CHC |
| XEROX CORPORATION | OMNIFAX DIVISION | | | DALLAS | TX | 75265 6772 | 1,845.00 | | | CHC |
| XEROX CORPORATION | P O BOX 650361 | | | DALLAS | TX | 75265 0361 | | | | CHC |
| XEROX CORPORATION | P O BOX 7405 | | | PHILADELPHIA | PA | 91109 7405 | | | | CHC |
| XEROX CORPORATION | P O BOX 802555 | | | CHICAGO | IL | 60680 2555 | | | | CHC |
| XEROX CORPORATION | P O BOX 650361 | | | DALLAS | TX | 75265 0361 | | | | CHC |
| XEROX CORPORATION | P O BOX 7405 | | | PASADENA | CA | 91109 7405 | | | | CHC |
| XEROX CORPORATION | P O BOX 802555 | | | CHICAGO | IL | 60680 2555 | | | | CHC |
| XEROX CORPORATION | P O BOX 802555 | | | DALLAS | TX | 75265 0361 | | | | CHC |
| XEROX CORPORATION | P O BOX 802555 | | | PHILADELPHIA | PA | 60680 2555 | | | | CHC |
| XFEDS | P O BOX 20000 | | | SALT LAKE CITY | UT | 19182 7598 | | | | |
| XPRESS SERVICE OF OREGON | PMB #201 11319 N W JANTZEN AVE | | | PORTLAND | OR | 84135 | | | 285.50 | |
| X TEHCARE INC | 2801 NW EXPRESSWAY #131 | | | OKLAHOMA CITY | OK | 97217 | | | | |
| XYNY | P O BOX 11765 | | | FORT WAYNE | IN | 73112 | | | | |
| YANKEES SERVICES | 4663 FARIS STREET | | | DENVER | CO | 46860 1765 | | | | |
| YANKEES SERVICES | P O BOX 2249 | | | HARTFORD | CT | 80239 | | | | |
| YELLOW CAB | P O BOX 2249 | | | HARTFORD | CT | 06145 2249 | | | | |
| YELLOW EXPRESS | 1500 EAST AVENUE | | | DENVER | CO | 06145 2249 | | | | |
| YELLOW FREIGHT SYSTEM INC | 11292 LACKTERSON | | | ALTMONTE SPRINGS | FL | 80216 | | | | |
| YELLOWPAGE | P O BOX 730333 | SUITE B 212 | | DALLAS | TX | 32714 | | | | |
| YELLOW PAGES | 1200 KNOXCPORT ST | | | | TX | 78753 | | | | |
| YELLOW PAGES | COMPANY | | | ANOKA | TX | 46702 | | | | |
| YELLOW PAGES INC | P O BOX 14669 | | | BOONE | TX | 95818 | | | | |
| YELLOW PAGES INC | P O BOX 14221 | 16 TECHNOLOGY | | ATLANTA | GA | 30221 0669 | | | | |
| YOLANDA SANTMYER/JAQUETA | 9215 TIMBERWOODS PL | | | ORANGE | CA | 92863 3211 | | | | |
| YORK INTERNATIONAL CORPORATION | GREENSBORO/COUNTRY SERVICE CENTER | | | SAN DIEGO | CA | 92139 3185 | | | | |
| YOUNGS MEDICAL EQUIPMENT INC | 711 W MAIN STREET | P O BOX 26038 | | GREENSBORO | NC | 27420 | | | | |
| YOUNGS MEDICAL EQUIPMENT INC | 3026 PENN AVE | | | LANSDALE | PA | 18446 | | | 320.00 | |
| YOUNGS MEDICAL EQUIPMENT INC | 482 ROUTE 22 | | | WEST LAWN | PA | 19609 | | | 67,221.29 | |
| YOUNGS MEDICAL EQUIPMENT INC | 5436 DERRY ST | | | SOMMERVILLE | PA | 8816 | | | 28,592.55 | |
| YOUNGS MEDICAL EQUIPMENT INC | 3320 NAZARETH ROAD | | | HARRISBURG | PA | 17111 | | | 10,783.87 | |
| YOUNGS MEDICAL EQUIPMENT INC | 305 N EMPIRE CT | | | EASTON | PA | 18025 | | | 10,995.01 | |
| YOUNGS MEDICAL EQUIPMENT INC | 2060 FRUITVILLE PIKE | | | WILKES BARRE | PA | 8702 | | | 5,941.75 | |
| YOUNGS MEDICAL EQUIPMENT INC | 314 WASHINGTON ST | | | READING | PA | 19601 | | | 4,741.85 | |
| YOUR TELEPHONE | 1445 SLONE AVE | | | EAST STROUDSBURG | PA | 18901 | | | 1,015.94 | |
| ZASTROW INTERNATIONAL | 2042 29TH AVENUE NORTH | | | FORT WORTH | TX | 46319 | | | 970.62 | |
| ZELCO INC | P O BOX 75393 | | | ST PETERSBURG | FL | 33713 | | | | |
| ZELNA INC | | | | CHARLOTTE | NC | 28275 | | | | |
| ZENITH ADMINISTRATORS INC | SHEETMETAL #10 BENEFIT FUND | 7645 METRO BLVD | | DENVER | CO | 80202 | | | 320.00 | |
| ZEPHYR HILLS | PROCESSING CENTER | P O BOX 650640 | | MINNEAPOLIS | MN | 55436 | | | | |
| ZEPHYRHILLS | 4314 DYCE PARK LANE | P O BOX 52214 | | DALLAS | TX | 75266 0640 | | | | |
| ZILVER INCORPORATED | 2655 SOUTH CRYSTAL STREET | | | PHOENIX | AZ | 75273 | | | 9,032.57 | |
| ZIPP EXPRESS INC | P O BOX 210298 | | | SALT LAKE CITY | UT | 84123 | | | | |
| ZOCHANE EXPRESS INC | FILE #54568 | | | AURORA | CO | 80014 | | | | |
| ZOZZARO BROS INC | 24 CHESTNUT STREET | | | LOS ANGELES | CA | 90074 5868 | | | | |
| Z TECH INC | P O BOX 1539 | | | ST LOUIS | MO | 7611 | | | | |
| Z TECH MEXICAN GRILL | 1539 BLAKE STREET | SUITE 200 | | SPRINGTOWN | TX | 76082 | | | | |
| ZURICH-KEMPER INVESTMENTS | 1601 LAFAYETTE AVE | | | DENVER | CO | 80202 | | | | |
| ZURICH AMERICAN INSURANCE COMPANY | ONE LIBERTY PLAZA | 30TH FLOOR | | ST LOUIS | MO | 63104 | | | | |
| Z WEIGH INC | P O BOX 569 | | | NEW YORK | NY | 25159 10006 | | | 0.00 | CHC |

10/18/2000 10:51 FAX 215 597 5795    US TRUSTEES    @002

UNITED STATES DEPARTMENT OF JUSTICE
OFFICE OF THE UNITED STATES TRUSTEE
DISTRICT OF DELAWARE

IN THE MATTER OF:                          :    Chapter 11

CORAM HEALTHCARE CORP., *et al.*           :    Case No. 00-3299 (MFW) through
                                           :    Case No. 00-3300 (MFW)
            Debtors.                       :
                                           :    NOTICE OF APPOINTMENT OF
                                           :    EQUITY COMMITTEE

Pursuant to Section 1102(a)(1) of the Bankruptcy Code, I hereby appoint the following persons to the Committee of Unsecured Creditors in connection with the above captioned case:

1.    Samstock, L.L.C., Attn: Donald J. Liebentritt, VP, 2 North Riverside Plaza, Suite 600, Chicago, IL 60606, Phone: (312) 466-3651, Fax: (312) 559-1279.

2.    Ann & Robert Lurie Family Foundation, Inc., Attn: Mark Slezak, CEO and V.P., Two Riverside Plaza, Suite 1500, Chicago, IL 60606, Phone: (312) 466-3900, Fax: (312) 466-3700.

3.    Richard L. Haydon, c/o RLH Management, 168 Cottage Place, 1114 Avenue of the Americas, New York, NY 10036, Phone: (201) 670-0412, Fax: (212) 265-6639.

PATRICIA A. STAIANO
UNITED STATES TRUSTEE

for FREDERIC J. BAKER
SENIOR ASSISTANT UNITED STATES TRUSTEE

DATED: October 18, 2000

Attorney assigned to this Case: Richard L. Schepacarter, Esquire, Phone: (215) 597-441, Fax: (215) 597-5795
Debtors' Counsel: Laura D. Jones, Esquire, Phone: (302) 652-4100, Fax: (302) 652-4400

319

LEVY
DEP. EXH. #18
Date: 3/23/07

B200

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| CORAM HEALTHCARE CORP. | ) | Case Nos. 00-3299 (MFW) |
| and CORAM, INC., | ) | and Case No. 00-3300 (MFW) |
| | ) | |
| Debtors. | ) | Jointly Administered |

### OBJECTIONS OF THE OFFICIAL COMMITTEE OF EQUITY SECURITY HOLDERS OF CORAM HEALTHCARE CORP. TO THE JOINT PLAN OF REORGANIZATION PROPOSED BY DEBTORS CORAM HEALTHCARE CORP. AND CORAM, INC.

The Official Committee of Equity Security Holders of Coram Healthcare Corp. (the "Equity Committee"), by its attorneys, hereby objects to the confirmation of the Joint Plan of Reorganization proposed by debtors Coram Healthcare Corp. and Coram, Inc. (collectively "Coram") on August 8, 2000 (the "Plan").

### SUMMARY OF OBJECTIONS

Coram Healthcare Corp., a healthcare home infusion business with more than 49 million outstanding publicly traded shares, is a financially sound company, whose prospects are extremely bright:

- According to financial forecasts produced by Coram, cash flow from continuing operations (EBITDA) *in this year 2000* will be more than $50 million (excluding an extraordinary $16.5 million payment Coram wants to pay management);

- Coram has no difficulty in paying debts incurred in operations as they come due, now or in the foreseeable future; the Chapter 11 Plan for which they seek confirmation will not affect these creditors (Disclosure Statement p. 13-14);

420731 1 11/21/00

*387*

- Two days after the filing of these petitions, Daniel Crowley, the chief executive officer of Coram told thousands of listeners:

    "This company is dynamite. We are perfectly positioned to do really big, exciting things." (Crowley teleconference August 10, 2000);

- The principal amount due to Coram's Noteholders[1] does not mature until May, 2001.

Moreover, Coram's business is not being reorganized. "Reorganized Coram" will continue to operate its business, will retain its existing management, and will assume the existing employment contracts.

Notwithstanding the plain success of its business, Coram asks this Court to confirm a Plan that would *wipe out the existing shareholders* and award all of the equity – which is believed to have substantial value – to the Noteholders. The only substantive change sought in these reorganization proceedings is to have 100% of the ownership of Coram pass from thousands of shareholders to the three Noteholders.

While such a result is not conceptually impossible in a Chapter 11, it is entirely inappropriate here – and is therefore objected to – for the following reasons:

First Objection: Coram's enterprise value is greater than the amount of the debt due to all creditors, even assuming the Noteholders have a valid claim for 100% of the amount of the Notes (but see Objection 3, below); *accordingly, the Plan cannot be confirmed under the cramdown provisions of Section 1129(b) of the Bankruptcy Code.*

Second Objection: The Plan has not been proposed in good faith and is not fair; evidence will show that the Plan was conceived, negotiated, and proposed by Coram's directors and management in violation of their

---

[1] The noteholders are Cerberus Partners, L.P., Goldman Sachs Credit Partners, L.P., and Foothill Capital Corporation (collectively, the "Noteholders").

fiduciary duties and in collusion with Coram's former principal, Stephen Feinberg, with the intent of depriving shareholders of the value of their interests; *accordingly, the Plan fails to comply with the requirements of Section 1129(a)(3).*

Third Objection: The conduct of Cerberus and certain of Coram's directors and management was improper and inequitable and caused significant damage to the Company[2]; a *claim against the persons causing such injury is an asset of the estates, or, alternatively, the improper conduct of Cerberus will require that the claim of Cerberus be recharacterized as equity.* In either event the value of the estate available to equity holders will increase.

Fourth Objection: The proposed releases of shareholder claims against non-debtor parties renders the Plan not confirmable.

**FACTS AND ALLEGATIONS COMMON
TO ALL OBJECTIONS**

**The Relationship Between Daniel Crowley (Chairman, CEO and Director of Coram) and Stephen Feinberg (Until Recently Director of Coram and Principal of Cerberus)**

1.       In September 1999, Daniel Crowley was retained by Coram as a consultant. On November 30, 1999, an employment agreement designating Crowley as Chief Executive Officer was executed.

2.       Prior to his employment by Coram, Crowley and his consulting company, Dynamic Healthcare Solutions, L.L.C., received compensation from Cerberus for services as a paid consultant to Cerberus. (Disclosure Statement p. 48).

3.       Cerberus holds a larger amount of the Notes than any other Noteholder. Stephen Feinberg is a principal of Cerberus, with senior responsibility for its investment in Coram.

---

[2]     It is not presently possible to state whether the other Noteholders, Goldman Sachs Credit Partners, L.P. and Foothill Capital Corporation, participated in such conduct; investigation by counsel continues.

3

4.     Crowley's employment agreement was amended in November 1999, and again in April 2000. The second amendment provided that Crowley was to receive as much as $14 million for one year's work, if the Plan now under consideration by this Court is confirmed and the Coram' projected levels of EBITDA are achieved.

5.     The second amendment to Crowley's employment agreement was negotiated between Crowley and Feinberg and was executed on behalf of Coram by Feinberg.

6.     During the period when Crowley was negotiating his three employment agreements with Feinberg (who was ostensibly negotiating for Coram), Crowley and his consulting company, Dynamic Healthcare Solutions, L.L.C., received compensation from Feinberg's company, Cerberus. (Disclosure Statement p. 48).

7.     To this day, as disclosed in Coram's publicly available documents, Crowley and his consulting company, Dynamic Healthcare Solutions, L.L.C., continue to receive compensation from Feinberg's company, Cerberus.

8.     Feinberg remained a member of Coram's boards of directors until very shortly prior to the bankruptcy filings. Feinberg was also Chairman of Coram's Compensation Committee. It is believed that Feinberg remains active in the affairs of Coram to this day.

**The Plan, and Why Coram and Cerberus Want to Wipe Out Equity Now.**

9.     The Plan provides that the Noteholders receive *100%* of the equity of Coram. Existing equity interests, consisting of more than 49 million publicly traded shares, would be completely eliminated. Specifically, the Plan would convert approximately $72 million of the $252 million debt owed to the Noteholders into 100% of the equity of the Reorganized Coram and would cancel all existing equity interests in Coram. The Noteholders would receive New Secured

4

Notes in the principal amount of $180 million in addition to 100% of the equity in Reorganized

Coram.

10.     When it filed the Plan on August 8, 2000, Coram insisted on a super fast

confirmation, claiming that the Plan must be confirmed – and equity must be wiped out – by

December 31st of this year. Coram did this even though it faced no liquidity problems, did not

need or seek operational reorganization, and Coram's debt to the Noteholders does not mature

until May 2001.

11.     Coram's attempts to justify the December 31st deadline on two grounds:

> First, that it will be unable to pay the Notes to the
> Noteholders when the Notes become due in May 2001 –
> five months after the supposed deadline.

> Second, it must by that date either be a privately held
> company or have $75 million of shareholder equity in
> order to avoid problems of compliance with a federal
> statute that governs Medicare and Medicaid physician
> referrals (called "Stark II").

However, neither the debt to the Noteholders nor the Stark II issue – if it is an issue – came as

a surprise to Coram.  The evidence, some of which is described in the following paragraphs of

these Objections, shows that Coram's directors and management failed to take even rudimentary

steps to address these problems in a way that would have preserved equity value while there was

time to do so.  Instead, Coram ignored alternatives and waited nearly a year after being aware of

the supposed problems.  Then when they hoped it would be too late for equity holders to do

anything about it, Coram filed a Plan that would wipe out all equity in favor of the Noteholders.

In an attempt to insure the success of their schemes, Coram then asked for confirmation on a fast

track and opposed the appointment of an Equity Committee to challenge Coram's valuation and the process by which it was determined.

12.     The Equity Committee alleges that this was a deliberate and strategic decision by Coram's management to favor the Noteholders, the most significant of which is Cerberus, over the interests of the public shareholders. At minimum, the raw and ugly conflicts between:

> Crowley's fiduciary obligations as a manager and director of Coram on the one hand, and as a very well paid consultant to Cerberus, the principal Noteholder, on the other; and
>
> Feinberg's conflict between his fiduciary obligations as a director and head of the Compensation Committee of Coram on the one hand and as principal of the largest Noteholder, Cerberus, on the other,

raise grave inferences regarding the *unfairness* of Coram's Plan.

13.     Beginning as early as June 1999, representatives of certain large shareholders of Coram sought discussions, on a confidential basis, with its management, in order to begin to address the poor performance of the Company and to determine how these stockholders could assist the Company. In January 2000, a large shareholder (now a member of the Equity Committee) had a conversation with Crowley during which Crowley indicated that his interests were aligned with the shareholders, rather that the Noteholders. Crowley did not mention his then existing alignment with Cerberus. Crowley did say that if the Aetna settlement went through (as it later did), the shareholders' interests would be "o.k.". Crowley did not mention any Stark II problems, even though he knew at that time that Coram would not qualify for an exemption at the end of the year 2000. Apart from this discussion, telephone calls were, for the most part, not

returned, and when they were, Coram's spokesman said no more in substance than "we are working to enhance shareholder value."

14.     It appears from publicly available records and informal discussions that Coram never discussed capital market solutions, sale of the company or restructuring with *anybody at all* other than the Noteholders between June 1999 and today.

15.     Thus, between June 1999 and today, Coram, directed by the Noteholders and Cerberus through Crowley (the conflicted Chairman of Coram and consultant to Cerberus) made no attempt to refinance or extend the maturity of the Notes, notwithstanding that during at least the first half of this year the market for high yield debt was extraordinarily strong.

16.     Further, with respect to the alleged Stark II problem, Coram contends that as of December 31st of this year it will not qualify for an exemption under this law. It further contends that without such an exemption, Medicare and Medicaid referrals to Coram will dry up and it will be at risk for penalties for even inadvertent violations of Stark II by accepting referrals from physicians not known to be shareholders or related to shareholders. The Disclosure Statement, however, does not disclose the extent, if any, to which referrals of Medicare and Medicaid patients would be lost if the exemptions became unavailable, or whether any such loss of business would adversely affect Debtors' profitability. In fact, the scant evidence made available to the Equity Committee counsel at this point suggests that Medicare and Medicaid business carries a very low margin (because of constraints on the amount that may be charged) and that the elimination of this business may be favorable to the business of Coram.

17.     Until August 8th, 2000, Coram, directed by the Noteholders and Cerberus through Crowley, never took action to address the Stark II issue, notwithstanding that Coram, and

Crowley particularly, knew at least as early as December 1999 that Coram would not qualify for a public company exemption under Stark II as of the end of 2000.

### Coram's Attempt To Silence the Voice of Equity.

18.    Coram has not and cannot explain its delay in addressing its May 2001 Note maturity and its alleged December 31st Stark II problem.  But when Coram finally filed these proceedings on August 8th – long after the problems were known to it – Coram accelerated its efforts to unfairly deprive stockholders of the value of their interests.  The Equity Committee believes that the evidence will show that Coram, apparently under the *de facto* control of Cerberus, has consistently and insistently opposed all efforts by the shareholders to be heard, in pursuance of their scheme to declare an emergency and railroad their unfair Plan to confirmation.

19.    On August 9, 2000, *one day after Debtors filed their Chapter 11 petitions,* stockholders holding between 25% and 30% of the outstanding shares of Coram Healthcare Corp., requested, in writing, that the U.S. Trustee appoint a committee of equity security holders. Coram strongly opposed this request, in telephone conferences, and in at least two letters dated August 21, 2000, and August 23, 2000.  The Noteholders also strongly opposed the appointment of an equity committee, in a letter dated August 23, 2000.  In large measure as a result of this opposition, the Equity Committee was not appointed until October 19, 2000.

### OBJECTIONS

I.    **The Plan Cannot be Confirmed Under the Cramdown Provisions Set Forth in Section 1129(b) of the Bankruptcy Code.**

20.    Coram's only justification for wiping out existing equity is an appraisal of the enterprise value of its business done as of July 31, 2000, by Chanin Capital Partners ("Chanin"). This appraisal, which the Equity Committee asserts is fundamentally flawed, suggests an

420731 1 11/21/00

8

enterprise value of $207 million as of the valuation date, or about 82% of the amount of the notes held by the Noteholders due next May.   Chanin was retained solely for the purposes of providing an appraisal.  Neither Chanin nor any other financial advisor was ever retained to explore sale of the business or any other strategic alternatives.

21.     Under the Plan, the equity security holders of Coram will receive no distributions and the class of equity security interests (Class CHC 4) is deemed to have rejected the Plan. (Plan, p. 17).  Accordingly, to confirm the Plan, Coram must carry the burden of proving that the Plan satisfies, in full, the requirements of Section 1129(b) that the Plan is "fair and equitable" with respect to the class of equity interests.

22.     The requirements of Section 1129(b) preclude confirmation of a plan of reorganization which eliminates stockholder interests if a senior class of creditors is provided for more than in full.  In re MCorp, 137 B.R. 219, 234 (Bankr. S.D. Tex. 1992) ("[F]or a plan to be confirmed when stockholder interests are eliminated, creditors must not be provided for more than in full."); In re Evans Products Co., 65 B.R. 31, 33 (Bankr. S.D. Fla. 1986); In re Future Energy Corp., 83 B.R. 470, 494, n.39 (Bankr. S.D. Ohio 1988).

As stated in 7 Collier on Bankruptcy ¶1129.04[4][a] (15th ed. rev. 1997):

> The second major component of the "fair and equitable" requirements is that no creditor or interest holder be paid a "premium" over the allowed amount of its claim.  Once the participant receives or retains property equal to its claim, it may receive no more.

23.     Under the Plan, the value of the distributions to be received by the creditors, including the New Secured Notes and 100% of the equity in Reorganized Coram, will exceed the full amount of their claims.  Therefore, the Plan cannot be confirmed under Section 1129(b).

24.     Coram relies on a valuation by Chanin Capital Partners to satisfy their burden of proof under Section 1129(b). This appraisal has a valuation date of July 31, 2000, not January 1, 2001, as represented in the Disclosure Statement.

25.     The Chanin appraisal is flawed in numerous respects and significantly undervalues Coram. The Chanin appraisal determined an enterprise value by a weighted average calculation of valuations based on three different valuation approaches: the discounted cash flow approach ("DCF"), the public company comparable multiples approach, and the comparable transactions approach. Although these approaches may be appropriate in general, the specific methodology and application of those approaches, as used by Chanin to estimate an enterprise value, were seriously flawed in numerous respects, including, not limited to the following:

(A)     The weighted average cost of capital used by Chanin in the DCF approach was indefensibly high and resulted in a significant undervaluing of the enterprise value.

(B)     Chanin did not use four years of projections in the DCF approach to determine a value. Instead, they used a projection for only one year, 2001, and then used "extrapolations" for the following three years. The extrapolations were indefensibly low and significantly undervalued the enterprise value.

(C)     Coram's projected fiscal year 2000 EBITDA, which was used for calculating values under the public company comparable approach and the comparable transaction approach, was significantly understated because it included a very large non-recurring cost (Crowley's extraordinary $14 million bonus) and thus resulted in significant undervaluation of an enterprise value.

(D)     Chanin failed to consider the significant value that would be provided by Coram's $200 million plus net operating loss. Chanin also gave no consideration to a lawsuit filed by Coram against a major accounting firm seeking $165 million in damages, nor to Coram's claim against Crowley and Cerberus. (See paragraphs 37 and 38.)

420731 1 11/21/00

10

    (E)    The Chanin appraisal improperly reduced the calculated enterprise value because of Chanin's opinion that the marketplace undervalues entities in reorganization.

This last approach, which results in an undervaluation that hits junior interests hardest, is contrary to established precedents that define the appropriate standards to determine whether the treatment provided to the various parties is "fair and equitable." <u>Consolidated Rock Products Co. v. Du Bois</u>, 312 U.S. 510, 526, 61 S.Ct. 675, 684-85, 84 L.Ed. 982, 991 (1941); <u>In re Penn Central Transportation Co.</u>, 596 F.2d 1102, 1115-16 (3d Cir. 1979); <u>see also</u> 7 Collier on Bankruptcy ¶1129.06[2][a] (15th ed. rev. 1997).

II.        **The Plan Was Not Proposed in Good Faith and Fails to Comply With the Requirements of Section 1129(a)(3) of the Code.**

    26.    The Equity Committee objects to the Plan on the ground that the Plan fails to comply with the requirements of Section 1129(a)(3) of the Bankruptcy Code that a plan of reorganization "be proposed in good faith and not by means forbidden by law." As this court recognized in <u>In re Zenith Electronics Corp.</u>, 241 B.R. 92, 107 (Bankr. Del. 1999), this requires that the plan be proposed with honesty and good intentions and with for the purpose of realizing the objectives of the Bankruptcy Code.

    27.    The central and most critical fact in these proceedings is that the management of Coram and strategic decisions concerning its capital structure have been essentially controlled by the Noteholders and not by an independent board discharging its fiduciary duty to shareholders.

    28.    Coram has conceded that the motivating factor for its petitions and the Plan (and for the manner and timing in which the Plan was filed and confirmation was sought) is to use the bankruptcy process to alleviate a purported, potential regulatory problem pertaining to referrals

of Medicare and Medicaid patients. It is not, however, an objective of the Bankruptcy Code to resolve regulatory problems of healthcare companies arising out of their furnishing services to Medicare and Medicaid patients. Coram seeks to use the Bankruptcy Code as a simple expedient to eliminate any potential problem regarding physician referrals of Medicare or Medicaid patients by simply eliminating all shareholder interests. Coram could not do this outside of bankruptcy and it is not good faith for it to use the bankruptcy process to do so.

29. Further, the manner in which Coram and the Noteholders seek to achieve this result also demonstrates a lack of good faith. Coram hid its intent to wipe out equity until August 8, 2000, when the Petitions were filed. (Public statements of Coram prior to the filing of the petitions referred to a possible conversion of debt to equity that would "dilute" existing equity; but never mentioned the prospect of complete elimination of equity.) Coram did not explore other alternatives before filing their petitions. Instead, it allowed all other potential opportunities and alternatives to disappear or be severely limited due to the passage of time. Coram then surprised the existing shareholders -- to whom its officers and directors owe a fiduciary duty -- with a Plan of Reorganization that completely wipes out their interests and hands the future value of this "dynamite" enterprise to a group of Noteholders. Viewed in light of the severe conflict caused by Crowley's relationship with Cerberus and Feinberg, and the $14 million bonus he gets if this Plan is confirmed and all the equity goes to the Noteholders -- the Plan is manifestly unfair.

30. Moreover, Coram seeks to exploit both the exclusivity provisions of Section 1121 of the Bankruptcy Code and the obvious tactical advantages gained through a first strike attack coupled with an assertion of the need for a hurried resolution.

31. Coram has structured these proceedings so that the shareholders' interests are dependent solely on the imperfect and uncertain process of evaluating an enterprise value based

on opinion testimony of appraisers. In this case the insufficiency of such a process is exacerbated by a lack of time, caused largely by Coram delaying tactics, objections to appointment of an equity committee, and lack of cooperation in discovery.

32.    This situation, created by Coram and the Noteholders, presents an equivalent burden on Coram's shareholders as that which the Supreme Court concluded was improperly thrust upon the creditor in <u>Bank of America v. 203 North LaSalle Street Partnership</u>, 526 U.S. 434, 119 S.Ct. 1411, 143 L.Ed.2d 607 (1999). In both situations, the persons in control of the debtor-in-possession, while holding the exclusive right to propose a plan of reorganization, sought to require that the rights and interests of another party in interest be conclusively determined by opinion testimony as to the value of the enterprise. Coram's efforts to compel that process are not in good faith.

33.    Additionally, the proposed transaction does not comply with Delaware corporate law. As this Court recognized in <u>Zenith</u>, Section 1129(a)(3) "does incorporate Delaware law" and, thus, a plan of reorganization "must meet the standards for approval of such a transaction under Delaware corporate law." 241 B.R. at 107.

34.    Here, the Noteholders effectively control Coram. The proposed transaction under which the Noteholders will acquire full and complete ownership is thus one that involves self-dealing and therefore requires a showing that the transaction is "entirely fair." <u>Jedwab v. MGM Grand Hotels, Inc.</u>, 509 A.2d 584, 594 (Del. Ch. 1983) (citing <u>Weinberger v. UOP, Inc.</u>, 457 A.2d 701 (Del. 1983) and <u>Gottlieb v. Heyden Chemical Corp.</u>, 91 A.2d 57 (Del. 1952)). The transaction proposed by Coram and the Noteholders that wipes out equity in favor of the Noteholders is not only not "entirely fair," it is blatantly *unfair*. It cannot be sustained under the

"entire fairness" doctrine, which "requires a determination that both the process and the price was

fair." <u>Zenith</u>, 241 B.R. at 107. Delaware law expresses it this way:

> The concept of fairness has two basic aspects: fair dealing and fair price. The
> former embraces questions of when the transaction was timed, how it was initiated,
> structured, negotiated, disclosed to the directors, and how the approvals of the
> directors and the shareholders were obtained. The latter aspect of fairness relates
> to the economics and financial considerations of the proposed merger, including
> all relevant factors: assets, market value, earnings, future prospects, and any other
> elements that affect the intrinsic or inherent value of a company's stock.

<u>Weinberger v. UOP, Inc.</u>, 457 A.2d 701, 711 (Del. 1983).

35.     As noted, the proposed transaction, based upon a flawed appraisal valuation, is not

for a fair price. Moreover, the timing, negotiation, and approval of the proposed reorganization

have none of the indicia of fair dealing, but instead smack of a backroom deal cut between the

Noteholders and their handpicked, handsomely compensated confederates and presented to the

equity as a *fait accompli* and to this Court on a rushed basis for rubber stamp confirmation.

36.     Certainly the timing of the filing, months after the problem that supposedly dictated

the filing had been known to the Coram, coupled with a request for fast track proceedings, its

opposition to the appointment of an equity committee, and delay in discovery, all demonstrate a

lack of fairness in the process employed by Coram here.

III.    **Cerberus' Conduct Was Inequitable and Requires That its Claim
        Be Recharacterized as Equity, or That a Claim Be Pursued On
        Behalf of Coram Against Cerberus.**

37.     The evidence will show that Cerberus is guilty of the type of inequitable conduct

described by this Court in <u>Zenith</u>: "[t]o recharacterize debt as equity or to equitably subordinate

a claim, the creditor must have done something inequitable." 241 B.R. at 106.

420731.1 11/21/00                                   14

38.    Alternatively, if, as we believe, the evidence at trial shows that Cerberus caused management, by the payment of substantial consulting fees and more than $16 million in extraordinary bonuses, to violate their fiduciary duties to the shareholders by (i) ignoring all potential means of preserving shareholder values, (ii) exaggerating and/or delaying addressing a supposed regulatory problem in order to create a pretext for a fast track bankruptcy reorganization and (iii) proposing a Plan based on a flawed valuation that wiped out equity in favor of the Noteholders, then Coram likely has a cause of action against Cerberus. That claim is an asset of the estate and must be taken into account in determining equity value. See **Weinberger v. Rio Grande Industries, Inc.**, 519 A.2d 116, 131 (Del. 1986) (delineating the requirements for a civil action for aiding and abetting the breach of a fiduciary duty).

IV.    **The Releases of Shareholder Claims Against Non-Debtor Parties Renders the Plan Non-Confirmable.**

39.    The Equity Committee objects to any release of claims that shareholders have or may have against non-debtor parties. This court ruled in **Zenith** that releases by third parties of claims held against non-debtors "cannot be accomplished without the affirmative agreement of the creditor affected." 241 B.R. at 111. The Plan provides no distribution to the shareholders; hence they are deemed to have rejected the Plan and will be voting on the Plan. Accordingly, any claim that the shareholders may have against non-debtors cannot be released.

(666305 6)

420721 1 11:21:00

15

## CONCLUSION

For the reasons set forth above, The Equity Committee respectfully submits that confirmation of Coram's Joint Plan of Reorganization should be denied.

Mark Minuti (No. 2659)
Tara L. Lattomus (No. 3515)
SAUL EWING LLP
222 Delaware Avenue, Suite 1200
P.O. Box 1266
Wilmington, DE 19899
(302) 421-6840/6847

PROPOSED LOCAL COUNSEL TO THE
OFFICIAL COMMITTEE OF UNSECURED
CREDITORS

-and-

Richard F. Levy (IL ARDC NO. 01645064)
Theodore J. Low (IL ARDC NO. 01696491)
Benjamin D. Schwartz (IL ARDC NO. 0252276)
Brandy A. Sargent (IL ARDC NO. 06270551)
Andrea Harmon (IL ARDC NO. pending )
ALTHEIMER & GRAY
10 South Wacker Drive, Suite 4000
Chicago, IL 60606
(312) 715-4000 (phone)
(312) 715-4800 (FAX)

Attorneys for The Official Committee of Equity
Security Holders of Coram Healthcare Corp.

Dated:  November 21, 2000

420731 1 11/21:00

16

IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| IN RE: | ) | Chapter 11 |
| | ) | |
| CORAM HEALTHCARE CORP. | ) | Case Nos. 00-3299 (MFW) |
| and CORAM, INC., | ) | and Case No. 00-3300 (MFW) |
| | ) | |
| Debtors. | ) | Jointly Administered |

### CERTIFICATE OF SERVICE

I, Mark Minuti, Esquire, of Saul Ewing LLP, hereby certify that on November 21, 2000, a true and correct copy of the foregoing Objections Of The Official Committee Of Equity Security Holders Of Coram Healthcare Corp. To The Joint Plan Of Reorganization Proposed By Debtors Coram Healthcare Corp. And Coram, Inc. was served on the parties on the attached service list in the manner indicated thereon.

Mark Minuti (No. 2659)
SAUL EWING LLP
222 Delaware Avenue, Suite 1200
P. O. Box 1266
Wilmington, DE 19899
(302) 421-6840

420731.1 11/21/00

MINUTES OF A TELEPHONIC MEETING

OF THE BOARD OF DIRECTORS OF

CORAM HEALTHCARE CORPORATION

December 28, 2000

A telephonic meeting of the Board of Directors of Coram Healthcare Corporation (the "Company") was convened, pursuant to a Waiver of Notice signed by each member of the Board, at approximately 4:00 p.m. MST. (See Attachments A) Participating in the meeting were the following Directors: Daniel D. Crowley, Chairman of the Board, Chief Executive Officer and President; Donald J. Amaral; William J. Casey; and Sandra R. Smoley. L. Peter Smith was absent. Allen J. Marabito, Executive Vice President, and Scott R. Danitz, Senior Vice President Finance, also participated in the meeting, along with the following legal advisors to the Company: David F. Friedman, Esq. of Kasowitz, Benson, Torres & Friedman, LLP and Eugene Tillman, Esq. and Frederick C. Leech, Esq. of Reed Smith Shaw & McClay LLP. Mr. Crowley acted as Chairman of the meeting and Mr. Marabito kept the minutes.

## REPORT OF DECEMBER 28, 2000 BANKRUPTCY HEARING

After the meeting was called to order, Counsel provided a report on the Court's granting the Debtors' request to authorize and approve issuance of preferred stock in exchange for debt to remain compliant with Stark II. Also reviewed were the final terms and covenants of the conversion. The Board was also briefed on the resolution of certain other issues addressed at the hearing. Messrs. Tillman and Leech advised the Board on the documentation that was required for their approval of, among other things, the issuance of Coram, Inc.'s preferred stock.

The board members next renewed their discussion regarding the identification and selection of third-party, independent persons or firms to review the Debtors' processes in the Chapter 11 reorganization proceeding. Mr. Friedman informed the Board of the possibility of such an approach in the Chapter 11 proceeding. The Board was also informed of the extension for 90 days of the Debtors' period of exclusivity to file a plan of reorganization. The independent members of the Board decided to hold a telephone conference call amongst themselves to discuss potential third-party candidates and the selection process.

There being no further business, the meeting was adjourned at approximately 4:30 p.m. MST.

Respectfully submitted,

*Allen Marabito*

Allen J. Marabito
Secretary of the Meeting

TRUSTEE009502
USDC-DE #04-1565

**WAIVER OF NOTICE OF MEETING**
**OF THE**
**BOARD OF DIRECTORS**
**OF**
**CORAM HEALTHCARE CORPORATION**

I hereby waive any notices required in connection with a telephonic meeting of the Board of Directors of Coram Healthcare Corporation to be held on December 28, 2000 at 4:00pm MST and consent to the convening of such meeting.

_____
Signature

Daniel D. Crowley
_____
Printed Name

TRUSTEE009503
USDC-DE #04-1565

WAIVER OF NOTICE OF MEETING
OF THE
BOARD OF DIRECTORS
OF
CORAM HEALTHCARE CORPORATION


I hereby waive any notices required in connection with a telephonic meeting of the Board of Directors of Coram Healthcare Corporation to be held on December 28, 2000 at 4:00pm MST and consent to the convening of such meeting.

_____
Signature

_____
Printed Name

TRUSTEE009504
USDC-DE #04-1565

WAIVER OF NOTICE OF MEETING
OF THE
BOARD OF DIRECTORS
OF
CORAM HEALTHCARE CORPORATION


I hereby waive any notices required in connection with a telephonic meeting of the Board of Directors of Coram Healthcare Corporation to be held on December 28, 2000 at 4:00pm MST and consent to the convening of such meeting.


_____
Signature

_____
Printed Name  Willia J. CASEY

TRUSTEE009505
USDC-DE #04-1565

B222

WAIVER OF NOTICE OF MEETING
OF THE
BOARD OF DIRECTORS
OF
CORAM HEALTHCARE CORPORATION


I hereby waive any notices required in connection with a telephonic meeting of the Board of Directors of Coram Healthcare Corporation to be held on December 28, 2000 at 4:00pm MST and consent to the convening of such meeting.


_____
Signature

_____
Printed Name

TRUSTEE009506
USDC-DE #04-1565

## WAIVER OF NOTICE OF MEETING
## OF THE
## BOARD OF DIRECTORS
## OF
## CORAM HEALTHCARE CORPORATION

I hereby waive any notices required in connection with a telephonic meeting of the Board of Directors of Coram Healthcare Corporation to be held on December 28, 2000 at 4:00pm MST and consent to the convening of such meeting.


_Sandra R. Smoley_
Signature

_Sandra R. Smoley_
Printed Name

TRUSTEE009507
USDC-DE #04-1565

**CORAM HEALTHCARE CORP., et al.**
Service List

**Via Hand Delivery:**
Laura Davis Jones, Esquire
Rachel S. Lowy, Esquire
Pachulski, Stang, Ziehl, Young
  & Jones P.C.
919 Market Street, 16th Floor
P.O. Box 8705
Wilmington, DE  19899-8705

Deborah E. Spivack, Esquire
Mark D. Collins, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
P.O. Box 551
Wilmington, DE 19899

**Via Telecopy:**
Richard Schepacarter, Esquire
Office of the United States Trustee
601 Walnut Street
Curtis Center, Suite 950-West
Philadelphia, PA  19106

David M. Friedman, Esquire
Athena Foley, Esquire
Adam L. Shiff, Esquire
Kasowitz, Benson, Torres & Friedman
1633 Broadway
New York, NY 10019-6022

Chaim Fortgang, Esquire
Wachtell, Lipton, Rosen & Katz
51 West 52nd Street
New York, NY  10019

Alan B. Miller, Esquire
Weil, Gotshal & Manges, LLP
767 Fifth Avenue
New York, NY 10153

UNITED STATES SECURITIES AND EXCHANGE COMMISSION
Washington, D.C. 20549

# Form 10-K

ANNUAL REPORT PURSUANT TO SECTION 13 OR 15(d)
OF THE SECURITIES EXCHANGE ACT OF 1934

FOR THE FISCAL YEAR ENDED DECEMBER 31, 2000
COMMISSION FILE NUMBER 1-11343

# Coram Healthcare Corporation
(Exact name of registrant as specified in its charter)

DELAWARE
(State or other jurisdiction of
Incorporation or organization)

33-0615337
(IRS Employer
Identification No.)

1125 SEVENTEENTH STREET, SUITE 2100
DENVER, COLORADO
(Address of principal executive offices)

80202
(Zip Code)

Registrant's telephone number, including area code: (303) 292-4973

Securities registered pursuant to Section 12(b) of the Act:

None

Securities registered pursuant to Section 12(g) of the Act:

| TITLE OF EACH CLASS | NAME OF EACH EXCHANGE ON WHICH REGISTERED |
|---|---|
| Common Stock ($.001 par value per share) | Over the Counter Bulletin Board |

Indicate by check mark whether the registrant (1) has filed all reports required to be filed by Section 13 or 15(d) of the Securities Exchange Act of 1934 during the preceding 12 months and (2) has been subject to such filing requirements for the past 90 days. Yes [X] No [ ]

Indicate by check mark if disclosure of delinquent filers pursuant to Item 405 of Regulation S-K is not contained herein, and will not be contained, to the best of registrant's knowledge, in definitive proxy or information statements Incorporated by reference in Part II of this Form 10-K or any amendment to this Form 10-K [ ]

Indicate by check mark whether the registrant has filed all documents and reports required to be filed by Sections 12, 13 or 15(d) of the Securities Exchange Act of 1934 subsequent to the distribution of securities under a plan confirmed by a court. Yes [X] No [ ]

As of April 2, 2001, there were outstanding 49,638,452 shares of the registrant's common stock, which is the only class of voting stock of the registrant outstanding. As of such date, the aggregate market value of the shares of common stock held by nonaffiliates of the registrant based on the closing price for the common stock on the Over the Counter Bulletin Board on April 2, 2001, was approximately $11.6 million.

DOCUMENTS INCORPORATED BY REFERENCE

None

JSP 01800

Statement of Forward Looking Statements

This Annual Report on Form 10-K contains certain "forward-looking" statements (as such term is defined in the Private Securities Litigation Reform Act of 1995) and information relating to Coram Healthcare Corporation ("CHC") and its subsidiaries (collectively "Coram" or the "company") that are based on the beliefs of the management of Coram, as well as, assumptions made by and information currently available to the management of Coram. Coram's actual results may vary materially from the forward-looking statements made in this report due to important factors, including, but not limited to: the uncertainties related to the ongoing bankruptcy proceedings of Coram Healthcare Corporation and Coram, Inc., including actions taken by parties who may be adverse to management's plan of reorganization; Coram's ability to maintain continued compliance with the provisions of the Omnibus Budget Reconciliation Act of 1993 (commonly referred to as "Stark II"); Coram's lack of profitability; uncertainties associated with the outcomes of certain pending legal proceedings; the company's significant level of outstanding indebtedness; the company's need to obtain additional financing or equity; uncertainties associated with the dilution that would occur if the company's existing debt holders exercise their equity conversion rights; the company's limited liquidity; the company's dependence upon the prices paid by third-party payers for the company's services; uncertainties associated with the changes in state and federal regulations and the impact on healthcare services businesses, as well as, enhanced regulatory oversight of the healthcare industry; and certain other factors, all of which are described in greater detail in this report in Item 7 under the caption "Risk Factors." When used in this report, the words "estimate," "project," "believe," "anticipate," "intend," "expect" and similar expressions are intended to identify forward-looking statements. Such statements reflect the current views of management with respect to future events based on currently available information and are subject to risks and uncertainties that could cause actual results to differ materially from those contemplated in such forward-looking statements. For a discussion of such risks, see Item 7. "Management's Discussion and Analysis of Financial Condition and Results of Operations: Risk Factors." Readers are cautioned not to place undue reliance on these forward-looking statements, which speak only as of the date hereof. Management does not undertake any obligation to publicly release any revisions to these forward-looking statements to reflect events or circumstances after the date hereof or to reflect the occurrence of unanticipated events.

## PART I

ITEM 1. BUSINESS

General Overview

*Lines of Business.* During 2000, Coram was engaged primarily in two principal lines of business consisting of alternate site (outside the hospital) infusion therapy and related services (including non-intravenous home health products such as durable medical equipment and respiratory therapy services) and pharmacy benefit management and specialty mail-order pharmacy services. Other services offered by Coram include centralized management, administration and clinical support for clinical research trials.

In December 1999, Coram announced that it was repositioning its business to focus on its core alternate site infusion therapy business and the clinical research business operated by its wholly-owned subsidiary, CTI Network, Inc. Accordingly, Coram's primary business strategy is to focus its efforts on the delivery of its core infusion therapies, such as nutrition, anti-infective therapies, intravenous immunoglobulin ("IVIG"), therapy for persons receiving transplants, and coagulant and blood clotting therapies for persons with hemophilia. Coram has also implemented programs focused on the reduction and control of the costs of providing services and operating expenses, assessment of under-performing branches and review of branch efficiencies. Accordingly, several branches have been closed or scaled back to serve as satellites for other branches and personnel have been eliminated (see Note 6 to the company's Consolidated Financial Statements). Additionally, the company's pharmacy benefit management and specialty mail-order pharmacy services businesses were sold during the year ended December 31, 2000 (see Note 5 to the company's Consolidated Financial Statements). Most of the company's alternate site infusion therapy net revenue is derived from third-party payers such as private indemnity insurers, managed care organizations and governmental payers. Management's objective is to continue to provide services that consistently achieve desired clinical outcomes and maintain Coram's consistent high level of patient satisfaction while focusing on disciplined enhancements to the service model. By establishing best demonstrated practice benchmarks for nursing, pharmacy and clinical operations personnel, cost reductions have been achieved while simultaneously improving the quality and consistency of care. Furthermore, management throughout Coram is continuing to concentrate on reimbursement for services rendered by emphasizing improved billing procedures, documentation and cash collections methods, continued assessment of systems support for reimbursement and concentration of Coram's expertise and managerial resources into certain reimbursement locations.

2

JSP 01801

Prior to August 1, 2000, the company delivered pharmacy benefit management and specialty mail-order pharmacy services through its Coram Prescription Services ("CPS") business, which provided services and mail-order prescription drugs for chronically ill patients from one primary mail order facility, four satellite mail order facilities and one retail pharmacy. The pharmacy benefit management service provided on-line claims administration, formulary management and certain drug utilization review services through a nationwide network of retail pharmacies. CPS's specialty mail-order pharmacy services were delivered through its six facilities, which provided distribution, compliance monitoring, patient education and clinical support to a wide variety of patients. In connection with Coram's repositioned business focus, on July 31, 2000 the company completed the sale of CPS to Curascript Pharmacy Services, Inc. and Curascript PBM Services, Inc., which are newly formed affiliates of GTCR Golder Rauner, L.L.C. and are led by certain members of the former CPS management team. See Note 5 to the company's Consolidated Financial Statements.

Prior to January 1, 2000, the company provided ancillary network management services through its wholly-owned subsidiaries, Coram Resource Network, Inc. and Coram Independent Practice Association, Inc. (collectively the "Resource Network Subsidiaries" or "R-Net"), which managed networks of home healthcare providers on behalf of HMOs, PPOs, at-risk physician groups and other managed care organizations. R-Net served its customers through two primary call centers and three satellite offices. In April 1998, the company entered into a five-year capitated agreement with Aetna U.S. Healthcare, Inc. ("Aetna") (the "Master Agreement") for the management and provision of certain home health services, including home infusion, respiratory therapy, durable medical equipment, hospice care and home nursing support for several of Aetna's disease management programs. Effective July 1, 1998, the company began receiving capitated payments on a monthly basis for members covered under the Master Agreement. The company also assumed certain financial risks for certain home health services and began providing management services for a network of home health providers through R-Net. The agreements that R-Net had for the provision of ancillary network management services have been terminated and R-Net is no longer providing any ancillary network management services. Coram and Aetna were previously involved in litigation over the Master Agreement; however, the litigation was amicably resolved and the case was dismissed on April 20, 2000. The Resource Network Subsidiaries filed voluntary bankruptcy petitions on November 12, 1999 with the United States Bankruptcy Court for the District of Delaware under Chapter 11 of the United States Bankruptcy Code. The Resource Network Subsidiaries are being liquidated pursuant to such proceedings. See Note 4 to the company's Consolidated Financial Statements.

While management believes the implementation of its overall business strategy has improved operating performance throughout the company, no assurances can be given as to its ultimate success. See Item 7. "Management's Discussion and Analysis of Financial Condition and Results of Operations."

Coram's reportable segments over the last three fiscal years have been alternate site infusion therapy and related services (including non-intravenous home health products such as durable medical equipment and respiratory therapy services), ancillary network management services, mail order pharmacy and pharmacy benefit management services, and other services, consisting primarily of centralized management, administration and clinical support for clinical research trials. The Resource Network Subsidiaries managed networks of home healthcare providers on behalf of managed care plans and other payers. The agreements that R-Net had for the provision of ancillary network management services have been terminated and R-Net is no longer providing any ancillary network management services. The Resource Network Subsidiaries are being liquidated in the Chapter 11 proceedings that are currently pending in the United States Bankruptcy Court for the District of Delaware. See Note 4 to the company's Consolidated Financial Statements. Mail order pharmacy and pharmacy benefit management services were provided by the CPS business, which was discontinued effective July 31, 2000 following its disposition. See Note 5 to the company's Consolidated Financial Statements.

## Company History: Recent Events

Coram was formed on July 8, 1994 as a result of a merger by and among T² Medical, Inc., Curaflex Health Services, Inc., Medisys, Inc., and HealthInfusion, Inc., each of which was a publicly-held national or regional provider of home infusion therapy and related services. Each of these companies became and is now an indirect, wholly-owned subsidiary of CHC. The merger was accounted for as a pooling of interests.

Coram made a number of acquisitions since operations commenced, the most significant of which was the acquisition of certain assets of the home infusion business of Caremark, Inc., a wholly-owned subsidiary of Caremark International, Inc., effective April 1, 1995. In addition, Coram acquired H.M.S.S., Inc., a leading regional provider of home infusion therapies based in Houston, Texas, effective September 12, 1994. As a result of these acquisitions, Coram became a leading provider of alternate site infusion therapy services in the United States based on geographic service area and total revenue.

In April 1998, the company signed the Aetna Master Agreement, which became effective July 1, 1998. Under the Master Agreement, which was expected to last five years, the Resource Network Subsidiaries managed and provided home healthcare

3

JSP 01802

services for over two million Aetna enrollees in eight states for a stated monthly fee per enrollee. The Resource Network Subsidiaries began serving Aetna enrollees under the Master Agreement on or about July 1, 1998. The Resource Network Subsidiaries provided a notice of termination of the Master Agreement effective June 30, 1999, and Aetna terminated the company's National Ancillary Services Agreement, which covered infusion services provided by the company's branch locations, effective April 12, 2000. Subsequently, the disputes with Aetna were resolved amicably between the parties on April 20, 2000 and the company and Aetna have agreed to use good faith efforts to negotiate a new agreement for home infusion services. See Item 3, "Legal Proceedings" and Note 13 to the company's Consolidated Financial Statements for more information regarding this matter.

On July 31, 2000, Coram completed the sale of CPS to Curascript Pharmacy Services, Inc. and Curascript PBM Services, Inc. See Note 5 to the company's Consolidated Financial Statements.

CHC and its first tier wholly-owned subsidiary, Coram, Inc. ("CI") (collectively the "Debtors"), filed voluntary petitions under Chapter 11 of the United States Bankruptcy Code (the "Bankruptcy Code") on August 8, 2000. As of such date, the Debtors are operating as debtors-in-possession subject to the jurisdiction of the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). None of the company's other subsidiaries is a debtor in the proceeding. See Note 3 to the company's Consolidated Financial Statements and Item 7, "Management's Discussion and Analysis of Financial Condition and Results of Operations: Risk Factors."

**Delivery of Alternate Site Infusion Services**

*General.* Coram delivers its alternate site infusion therapy services through 76 branch offices located in 40 states and Ontario, Canada. Additionally, Coram delivers alternate site infusion therapy services through joint venture and partnership agreements at several other geographic locations. Infusion therapy involves the intravenous administration of nutrition, anti-infective therapy, intravenous immunoglobulin ("IVIG"), blood factor therapies, pain management, chemotherapy and other therapies.

Infusion patients are primarily referred to Coram following the diagnosis of a specific disease or upon discharge from a hospital. The treating physician generally will determine whether the patient is a candidate for home infusion treatment. Typically, a hospital discharge planner, the patient's physician and a managed care payer will recommend or determine the infusion company to which a patient is referred even though the patient ultimately has the freedom to choose his or her own service provider. Because drugs administered intravenously tend to be more potent and complex than oral drugs, the delivery of intravenous drugs requires patient training, specialized equipment and clinical monitoring by skilled nurses and pharmacists. Most therapies require either a gravity-based flow control device or an electro-mechanical pump to administer the drugs. Some therapies are administered continuously; however, most are given for prescribed intermittent periods of time. Coram nurses and pharmacists work with the patient's physician to monitor and assess the patient's condition and update the therapy as necessary. The duration of the patient's treatment may last from as little as a few days to as long as the patient's entire life.

*Branch Facilities.* The delivery of infusion services is coordinated through local or regional infusion branches, or related satellite locations. A typical full service branch provides the following functions:

(i)   patient intake and admission;

(ii)  sterile product preparation by pharmacists and pharmacy technicians;

(iii) clinical pharmacy services;

(iv)  clinical nursing services;

(v)   collaborative clinical monitoring and disease management;

(vi)  materials management, including drug and supply inventory and delivery;

(vii) billing, collections and benefit verification;

(viii) marketing to local referral sources, including doctors, hospitals and payers; and

(ix)  general management.

4.

JSP 01803

A typical full service branch has a fully equipped infusion pharmacy, offices for clinical and administrative personnel and a storage warehouse. It also employs a branch manager, licensed pharmacists, pharmacy technicians, registered nurses, dietitians, and sales and administrative personnel. Such a branch also serves the market area in which it is located, generally within a two-hour driving radius of the patients served, as well as, outlying locations where it can arrange appropriate nursing services. Smaller satellite locations contain limited supplies and pharmacy operations and are used as support centers to respond to patient needs in specific geographical areas. Coram's full service branches and satellite locations are leased and range from 125 to 32,000 square feet of office space, primarily in suburban office parks, often in close proximity to major medical facilities.

*In-Home Patient Care.* Before accepting a patient for home infusion treatment, the staff at the local branch works closely with the patient's physician or clinician and hospital personnel in order to assess the patient's suitability for home care. This assessment process includes, among other things, an assessment of the patient's physical and emotional status as well as an assessment of certain social factors such as the safety and cleanliness of the home environment and the availability of family members or others to assist in the administration of the patient's therapy, if necessary. Patient review also includes a verification of the patient's eligibility based upon established admission criteria and the patient's benefits package available from his or her insurance carrier, managed care provider or governmental payer.

When a patient's suitability for home care has been confirmed, the patient and the patient's designated carepartner receive training and education concerning the therapy to be administered, including the proper infusion technique and the care and use of intravenous devices and other equipment used in connection with the therapy. The patient and the patient's carepartner are also trained to monitor the patient's response to the therapy in order to identify changes of which the healthcare team should be notified. The initial patient assessment and training are generally performed by nurses employed by or overseen by Coram.

Prior to the patient receiving treatment services from Coram, the treating physician develops the patient's plan of treatment and communicates it to the local branch's clinical support team, including its nurses and pharmacists. The team develops a plan of care and works with the treating physician and the payer case manager, if applicable, to provide care and to monitor the patient's progress and responses to treatment. The Coram pharmacist speaks with the patient or carepartner prior to dispensing the prescribed therapy and performs a prospective review of the patient's condition and medical history. Throughout the patient's therapy, the local branch's clinical support team will regularly provide the treating physician and the payer case manager with reports on the patient's condition, creating an information flow that allows the treating physician to actively manage the patient's treatment. The treating physician always directs the patient's care, including changing the plan of treatment in accordance with the patient's needs and responses.

Upon the patient's arrival home, a nurse performs an initial patient assessment which includes a comprehensive physical examination and environmental assessment. Typically, the administration of the patient's first home infusion treatment is overseen during that visit. Thereafter, the frequency of nursing visits depends upon the particular therapy the patient is receiving, as well as, the level of independence the patient or carepartner has achieved with regard to the administration and monitoring of the prescribed therapy. During these subsequent visits, the nurse may check and assess the patient's intravenous lines and related equipment, obtain blood samples, change the pump settings and/or drug administration, assess the patient's condition and compliance with the plan of care and provide ongoing teaching and support. The patient's supplies and drugs are typically delivered on a weekly basis depending on the therapy and the type of drugs being administered. The treating physician and the payer case manager, if applicable, remain actively involved in the patient's treatment by monitoring the success of the plan of treatment and revising as necessary.

Alternate Site Infusion Therapy: Products and Services

*General.* Coram provides a variety of infusion therapies, principally nutrition, anti-infective therapies and IVIG, as well as, coagulant and blood clotting therapies for patients with hemophilia. A physician, based upon a patient's diagnosis, treatment plan and response to therapy, determines the initiation and duration of these therapies. Certain therapies, such as anti-infective therapy, are generally used in the treatment of temporary infectious conditions, while others, such as nutrition or coagulants, may be required on a long-term or permanent basis. The patient, the designated carepartner or an employee of Coram administers infusion therapies at the patient's home. In some patient groups, such as immuno-suppressed patients (e.g., AIDS/HIV, cancer, transplant patients, etc.), blood coagulant therapies or anti-infective therapies may be provided periodically over the duration of the primary disease or for the remainder of the patient's life, generally as episodic care.

*Nutrition Therapy.* Total parenteral nutrition therapy ("TPN") involves the intravenous feeding of life-sustaining nutrients to patients with impaired or altered digestive tracts due to inflammatory bowel disease, short bowel syndrome or other gastrointestinal illnesses. The therapy is generally administered through a central catheter surgically implanted into a major blood vessel to introduce

5

JSP 01804

B229

the nutrient solution into the bloodstream. The nutrient solution may contain amino acids, dextrose, fatty acids, electrolytes, trace minerals or vitamins. In many cases, the underlying illness or condition from which parenteral nutrition patients suffer is recurrent in nature requiring periodic re-hospitalization for treatment followed by resumption of parenteral nutrition at home. Some patients must remain on parenteral nutritional therapy for life and other patients may require short-term TPN therapy to augment nutritional status, such as patients with a diagnosis of cancer, hyperemesis, HIV, eating disorders, and other diseases and treatments.

Enteral nutrition therapy is administered through a feeding tube into the gastrointestinal tract to patients who cannot eat as a result of an obstruction to the upper gastrointestinal tract or other medical conditions. Enteral nutrition therapy is often administered over a long period, often for six months or longer.

*Anti-Infective Therapy.* Anti-infective therapy is the infusion of antibacterial, anti-viral or anti-fungal medications into the patient's bloodstream for the treatment of a variety of infectious episodes, such as osteomyelitis (bone infections), bacterial endocarditis (infection of the heart valves), wound infections, infections associated with AIDS, cancer, post-transplant and infections of the kidneys and urinary tract. Intravenous anti-infective drugs are delivered through a peripheral catheter inserted in a vein in the patient's arm or via a centrally placed catheter. Anti-infective drugs are often more effective when infused directly into the bloodstream than when taken orally.

*Intravenous Immunoglobulin.* Intravenous immunoglobulin ("IVIG") therapy involves the administration of blood derivative products (gammaglobulins) which are administered to patients with immune deficiency or altered immune status. IVIG therapy is most commonly administered to patients with primary immune deficiencies or autoimmune disorders or as part of a post-transplant treatment protocol. Patients receiving IVIG therapy for primary immune deficiencies usually receive the therapy for life. Patients receiving IVIG therapy for autoimmune disorders receive the therapy intermittently over a period of months depending on their condition.

*Coagulation and Blood Clotting Therapies.* Coagulation or factor replacement therapy is the intermittent administration of a blood clotting factor. Blood clotting factors are generally administered to persons with hemophilia or related genetic disorders which affect the blood's ability to clot. In these disorders, one or more of the normal blood clotting factors is not produced in sufficient amounts by the body. The absence of these clotting factors makes it difficult or impossible for a patient to stop bleeding. Severe hemophiliacs can suffer from spontaneous bleeding episodes without trauma. Repeated bleeding episodes can cause permanent loss of mobility in the joints putting the patient at further risk medically and impinging on their ability to live a normal life. Factor replacement products are administered via a centrally inserted or peripherally inserted intravenous catheter over a short period of time (approximately 10 minutes). Factor is infused when bleeding episodes occur or on a routine preventative basis (prophylaxis). Most patients (even children) and/or their carepartners learn to start their own intravenous catheter and administer their factor. Persons with hemophilia and others who have inherited clotting disorders will require these products throughout their lives.

The ability to acquire factor product under normal conditions is volatile, but currently the international demand for certain factor products far exceeds the supply. Availability of factor product from manufacturers is spotty, thereby requiring the company to purchase through the blood broker market wherein pricing may not be favorable to the company and product availability can change significantly from day to day. During such times of shortages, prices soar with limited availability to pass these additional costs on to patients. Due to the nature of factor manufacturing processes, intermittent product shortages may be experienced from time to time, which may make it difficult for Coram to meet the needs of its patients and may have an adverse impact on Coram's future results of operations. These shortages could be due to insufficient donor pools, failed production lots, contamination, etc. Moreover, a single patient's requirements may, at any given time, expend what would normally be a whole month's inventory for multiple patients. During March 2001, the company began experiencing difficulties obtaining recombinant factor VIII (rVIII) due to a nationwide shortage of this product which was precipitated by Federal Drug Administration requirements exceeding expectations of current manufacturing. Coram currently has a supply of this factor product in inventory to meet immediate patient demands; however, management is proactively taking steps to secure inventory of this product at levels sufficient to meet anticipated future demands. These steps include, but are not limited to, declining new patients for this particular factor product until the shortage eases, as well as, asking patients who are currently using rVIII to consult with their physicians and consider voluntarily switching to appropriate alternative products on a temporary basis. Under normal circumstances, limited allocations of products from manufacturers greatly impacts the company's ability to expand its customer base, but management believes this current factor shortage is likely to impair the company's ability to grow this segment of its business.

*Transplant Services.* Coram developed a specific program and is providing therapies and services to pre-and post bone marrow, blood cell and organ transplant patients. This clinically focused care management program includes, among other things, proprietary patient and environmental assessment and monitoring protocols, patient education tools and clinical training programs. The most

6

common therapy for transplant patients is anti-infective therapy, including antibiotics, anti-viral and anti-fungal agents, most often prescribed intravenously to prevent or treat an infection due to the patient's immuno-compromised status. Other prescribed therapies include TPN, IVIG, biologic response modifiers, immunosuppressive therapies and blood products.

*Biotherapy.* Coram provides patients with biological response modifiers, colony stimulating factors, erythropoietin and interferons. In addition, Coram provides growth hormone therapies as prescribed by physicians.

*Durable Medical Equipment and Respiratory Therapy Equipment.* Coram provides durable medical and respiratory therapy equipment to its patients for use at home. Durable medical and respiratory equipment include, but are not limited to, hospital beds, wheelchairs, walkers, oxygen systems, home ventilators, sleep apnea equipment and nebulizers. Coram's integrated service approach allows patients to access infusion therapy or other therapy services and the necessary medical equipment through a single source.

*Other Therapies.* Coram provides other technologically advanced therapies such as antineoplastic chemotherapy, pain management, intravenous inotropic therapy for patients with congestive heart failure or for those who are awaiting cardiac transplants, intravenous anti-coagulant therapy for prevention of blood clots, and anti-nausea therapy for chemotherapy induced emesis or hyperemesis gravidarum. Hydration therapy is often administered in conjunction with intravenous chemotherapy. Other therapies, as described herein, amounted to less than 5% of the company's infusion therapy net revenue for each of the years ended December 31, 2000, 1999, and 1998.

## Alternate Site Infusion Therapy: Organization and Operations

*General.* Coram's alternate site infusion therapy business operations are currently conducted through 76 branches. During the year ended December 31, 2000, the branches were divided into two geographic areas. Each area has a Senior Vice President of Operations who reports directly to the President, and an Area Vice President of Sales who reports to the Senior Vice President of Sales, who reports to the President. Coram's new organizational structure was designed to create greater operating and decision making efficiencies associated with operating and managing the company. Management believes that the functional approach to management has, and will continue to, facilitate high quality local decision making, which allows Coram to attract and retain experienced local managers and be responsive to local market needs. As the company continues to reposition its business and increase its focus on the alternate site infusion therapy business, management continuously reviews operations, focusing on cost effective delivery of quality patient care. For example, Coram established a Hemophilia Services Division and specialty hemophilia distribution centers in Malvern, Pennsylvania, Albuquerque, New Mexico and Sacramento, California. Each center utilizes existing Coram branches and resources and concentrates experienced company clinicians and management on addressing the unique needs of hemophilia patients and their carepartners.

*Operating Systems and Controls.* An important factor in Coram's ability to monitor its operating locations is its management information systems. Besides routine financial reporting, the company has developed a performance model for monitoring the field operations of its infusion business. Actual operating results derived from the management information systems can be compared to the performance model, enabling management to identify opportunities for increased efficiency and productivity. Management believes that the use of standardized, specific performance matrices and the identification and monitoring of best demonstrated practices facilitate operational improvements.

Coram endeavors to ensure that its local managers have the appropriate authority and ability to perform effectively by providing training, education, policies and procedures and standardized systems. Coram has designed various management incentive plans that reward performance based on revenue growth, accounts receivable collection, inventory control and contribution of earnings before interest expense, income taxes, depreciation and amortization ("EBITDA").

## Alternate Site Infusion Therapy: Quality Assurance/Performance Improvement

Coram established performance improvement programs for its infusion therapy business that are consistent with its service standards and enable the company to monitor whether the objectives of those standards are met. In 1999, Coram began triennial re-surveys conducted by the Joint Commission on the Accreditation of Health Care Organizations ("JCAHO"). As of December 31, 1999, the corporate office and 30 branches, including related satellite locations, successfully completed the triennial survey process. During 2000, an additional 32 branches were successfully resurveyed by the JCAHO. The company expects that the entire triennial resurvey of all locations will be completed in the second quarter of 2001.

7

An integral part of Coram's quality efforts is the branch team that meets periodically to perform, among other things, the following functions:

    (i)    evaluate branch programs, policies and procedures and amend protocols as needed;

    (ii)   provide ongoing direction to quality improvement efforts;

    (iii)  evaluate patient satisfaction activities and results and analyze any trends, respond as necessary to achieve better outcomes;

    (iv)  assist in the development of new programs or procedures to meet recognized needs within the branch or the community that it serves;

    (v)   evaluate the branch staff efforts related to professional and clinical issues such as clinical monitoring of patients; and

    (vi)  identify and monitor key performance areas of operations and modify as needed.

Further, Coram's Clinical Operations Department assists branch management in assessing the levels of service being provided to patients. Coram's integrated approach to performance improvement is designed to identify both national and regional trends related to high volume, high risk and new activities. It encompasses continuous assessment and measurement of patient satisfaction at both local and national levels and clinical outcomes. It also encompasses the measurement of management's success in achieving the desired operational and fiscal benchmarks that are key to the company's success.

### Durable Medical Equipment and Respiratory Therapy Equipment

Coram provides a full line of durable medical and respiratory therapy equipment including, but not limited to, hospital beds, wheelchairs, walkers, oxygen systems, home ventilators, sleep apnea equipment and nebulizers to serve the needs of its home care patients through branches located in San Diego, California; Indianapolis, Indiana; Lenexa, Kansas; New Orleans, Louisiana; Detroit, Michigan and Casper, Wyoming. Coram also provides these services through one of its partnerships which has three locations in Wisconsin. Durable medical and respiratory therapy equipment are available to patients for purchase or rent. The many synergies between the company's durable medical and respiratory therapy equipment product line and its base infusion business benefit both the company and its customers. Coram primarily benefits from the opportunity to provide durable medical and respiratory therapy equipment to patients who are already receiving infusion or other therapy services and patients and payers principally benefit from the opportunity to obtain healthcare services and equipment through a single source.

### Clinical Research

Coram has been providing support services for clinical research studies for the alternate site infusion therapy business since 1995. In 1998, the company created a Clinical Research division and began devoting additional resources to, and actively marketing, its capabilities in this area. This division is operated through the company's wholly-owned subsidiary, CTI Network, Inc. ("CTI"). Utilizing integrated information systems and Coram's national network of approximately 750 full-time equivalent alternate site infusion nurses and pharmacists, as well as, contracted nurses from non-Coram agencies, CTI can offer its customers the opportunity to complete some of the most challenging aspects of a clinical trial more quickly by:

    (i)    providing single source contracting through a central office for national services;

    (ii)   assisting in the identification of potential investigators;

    (iii)  providing nurse study coordinators at the physician's office;

    (iv)  providing alternate site healthcare services such as therapy administration, specimen collection, patient education and training, patient assessments and data collection;

    (v)   providing alternate site pharmacy services;

    (vi)  providing patient screening and surveying services; and

JSP 01807

(vii) providing product acquisition and national distribution services.

### CPS: Pharmacy Benefit Management and Specialty Mail-Order Pharmacy Services

On July 31, 2000, the company completed the sale of CPS to Curascript Pharmacy Services, Inc. and Curascript PBM Services, Inc. (collectively, the "Buyers"). The Buyers are newly formed affiliates of GTCR Golder Rauner, L.L.C. and the Buyers are led by certain members of the former CPS management team. See Note 5 to the company's Consolidated Financial Statements.

CPS offered HMO, PPO, at-risk physician groups, self funded employer benefit plans, labor organizations and other managed care customers pharmacy benefit management and specialty mail-order pharmacy services. The pharmacy benefit management services included on-line claims administration, formulary management and drug utilization review through a nationwide network of over 51,000 retail pharmacies. The company generally maintained approximately 60 such arrangements in place for pharmacy benefit management services. CPS's specialty mail-order pharmacy service offered centralized distribution, compliance monitoring, patient education and clinical support to patients with specialized needs. In particular, CPS focused its marketing efforts on patients with organ transplants, HIV/AIDS, growth deficiencies and other chronic conditions. As of July 31, 2000, CPS had approximately 6,200 active patients receiving its specialty mail-order pharmacy services.

The CPS division operated from its centralized facility in Orlando, Florida, which opened in March 1999, replacing its former centralized facility in Omaha, Nebraska. Both facilities were operational for much of 1999, with the Omaha facility serving a support role as the transition was made to Orlando. The Omaha facility serviced local payer relationships and the Orlando facility served as the primary CPS call center and specialty mail-order pharmacy location. CPS maintained four other satellite pharmacy operations to satisfy specific local customer and payer requirements. One of the satellites functioned as a walk-in retail pharmacy and was located in a large hospital. CPS closed its Plainview, New York satellite pharmacy effective February 2000.

### Resource Network Subsidiaries: Ancillary Network Management Services

The Resource Network Subsidiaries offered ancillary network management services to HMOs, PPOs, at-risk physician groups and other managed care organizations for the home health services offered under their benefits plans. As of January 1, 1999, R-Net was providing its services to its customers' plans that covered approximately 3.5 million lives. Typically, a network of home health service vendors managed by R-Net included providers of home infusion, home nursing, durable medical equipment, respiratory therapy, home hospice, medical supplies, women's health, orthotics, prosthetics and other home health services identified by the customer. Each network provider was contracted with R-Net and received referrals of patients from R-Net. Where appropriate, the company's infusion and CPS divisions participated in the provider networks established by R-Net.

For most of 1999, R-Net operated from its two primary call centers and three satellite offices. The division's call center in Whippany, New Jersey was opened in 1998 for the purpose of replacing the former Totowa, New Jersey call center with a suitable facility for rendering the services required of R-Net under the Master Agreement with Aetna that was signed in April 1998. R-Net also maintained a call center in Houston, Texas. Together, R-Net's primary call centers provided administrative services for the division and management and intake services for several payer customers. The R-Net satellite offices were devoted to serving the members of only one or two local customers.

The agreements that R-Net had for the provision of ancillary network management services have been terminated and R-Net is no longer providing any ancillary network management services. The Resource Network Subsidiaries are being liquidated pursuant to certain Chapter 11 bankruptcy proceedings that are currently pending in the United States Bankruptcy Court for the District of Delaware. The Chapter 11 proceedings were originally initiated with the filing on August 19, 1999 of an involuntary bankruptcy petition against Coram Resource Network, Inc. in such court. Subsequently, both Resource Network Subsidiaries filed voluntary petitions for relief on November 12, 1999. See Item 3. "Legal Proceedings."

All of the R-Net locations have been closed in connection with its pending liquidation. Additionally, all Coram employees who were members of the Resource Network Subsidiaries' Board of Directors resigned during the year ended December 31, 2000, and currently only the Chief Restructuring Officer appointed by the Bankruptcy Court remains on the Board of Directors to manage and operate the liquidation of the R-Net business. Coram classifies the operating losses of this business as discontinued operations in the consolidated financial statements. See Item 3. "Legal Proceedings" and Notes 4 and 13 to the company's Consolidated Financial Statements for more information regarding discontinued operations and the amicable resolution of certain disputes between Aetna, the company and the Resource Network Subsidiaries.

9

JSP 01808

**Reimbursement of Services**

Virtually all of Coram's operating revenue is derived from third-party payers, including private insurers, managed care organizations such as HMOs and PPOs, at-risk physician groups, and governmental payers such as Medicare and Medicaid. Like other medical service providers, Coram experiences lengthy reimbursement periods in certain circumstances as a result of third-party payment procedures. Consequently, management of accounts receivable through effective patient registration, billing, documentation, collection and reimbursement procedures is critical to financial success and continues to be a high priority for management. Coram continues to focus on the processing of clean claims and the careful screening of new cases to determine that adequate reimbursement will be available and will be received in a timely manner.

In certain instances, fixed fee or capitated fee arrangements are utilized. Under a capitated fee arrangement, Coram would agree to deliver or arrange for the delivery of certain home health services required under the payer customer's health plan in exchange for a fixed per member per month service fee. The total per member per month fee is calculated using all members enrolled in the particular health plan as of certain dates. Before establishing the appropriate per member per month fee, Coram typically reviews utilization data provided by the payer customer and/or other available utilization data. In some instances, the per member per month rates will be adjusted or reconciled periodically to reflect actual utilization to prevent excess losses by the company or excess expense outlays by the payer customer. As of December 31, 2000, the infusion therapy division was a party of only four capitated contracts, none of which provided more than 5% of the company's net revenue for any year during the three year period ended December 31, 2000. See Item 7. "Management's Discussion and Analysis of Financial Condition and Results of Operations: Background."

Reimbursement payments are provided through various sources, such as insurance companies, self-insured employers, patients and the Medicare and Medicaid programs. The Healthcare Financing Administration has developed, for use in the Medicare Part B program, a national fee schedule for respiratory therapy, home medical equipment and infusion therapy, which provides reimbursement at 80% of the amount of any fee on the schedule. The remaining 20% co-insurance portion is the obligation of secondary insurance and/or the patient. A substantial amount of the revenue Coram earns under the Medicare program originates from the Part B program. Private indemnity payers typically reimburse at a higher amount for a given service and provide a broader range of benefits than governmental and managed care payers, although net revenue and gross profit from both private and other third-party non-governmental payers have been affected by continuing efforts to contain or reduce reimbursement for healthcare services. An increasing percentage of Coram's net revenue has been derived in recent years from agreements with HMOs, PPOs, managed care providers and other contracted payers. Although these agreements often provide for negotiated reimbursement at reduced rates, they generally result in lower bad debts and provide opportunities to generate greater volume than traditional indemnity referrals.

Laws and regulations governing the Medicare and Medicaid programs are complex and subject to interpretation. Management is aware of certain ongoing audits and reviews with respect to prior reimbursements from Medicare and Medicaid. While management believes that the company is in substantial compliance with all applicable laws and regulations, compliance with such laws and regulations can be subject to future government review and interpretation, as well as, significant regulatory action, including fines, penalties, and exclusion from the Medicare and Medicaid programs. See Item 7. "Management's Discussion and Analysis of Financial Condition and Results of Operations: Risk Factors."

In December 2000, Coram announced that as part of its continuing efforts to improve efficiency and overall performance, several Patient Financial Service Centers (reimbursement sites) were being consolidated and the related reimbursement positions were to be eliminated. By consolidating to fewer sites, management expects to implement improved training, more easily standardize "best demonstrated practices," enhance specialization related to payers such as Medicare and achieve more consistent and timely cash collections. Management does not expect this change to affect Coram's patients or payers but believes, instead, that in the long-term they will receive better, more consistent service. The transition is expected to be accomplished in stages beginning April 1, 2001 and ending in the third quarter of the same year. Management has taken certain actions to mitigate the potential shortfall in cash collections during the upcoming transition period, including, but not limited to, offering incentives for personnel to stay within the company until the completion of their corresponding regional consolidation. No assurances can be given that the consolidation of the company's Patient Financial Service Centers will be completed by the end of the third quarter of 2001, that the consolidation will be successful in enhancing timely reimbursement or that the company will not experience a significant shortfall in cash collections during or after the transition period. See Item 7. "Management's Discussion and Analysis of Financial Condition and Results of Operations: Risk Factors."

10

JSP 01809