Exhibit 2

# Coram Health Care Corporation
## Documents Considered

### Bates Stamped Materials

| Start | End | Description |
|---|---|---|
| 0003007 | 1109010003040 | Report of Daniel R. Fischel Concerning Expert Testimony to be Given on Behalf of the Equity Committee (November 13, 2001). |
| TRUSTEE 000345 | CH-11 TRUSTEE 000422 | Adams 3/25/02 Agenda with attached Crowley Presentation (March 25, 2002) |
| TRUSTEE 003115 | CH-11 TRUSTEE 003162 | 2/07 Senior Management Presentation (March 25, 2002) |
| TRUSTEE | CH-11 TRUSTEE | 1/9/03 Crowley Presentation (January 9, 2003) |
| Admin 006198 | CrowleyAdmin006244 | Jerome Shestack, Esquire In the Matter of Coram Healthcare – Chapter 11 (November 14, 2003) (Exhibit 27) |
| Admin 006382 | CrowleyAdmin 006419 | Adams 2/6/03 Agenda, Coram Key Dates, Summary of Capital Expenditures, and presentation (February 6, 2003) |
| EYKVN 006697 | CROWLEYEYKVN 006750 | 1/27/03 Crowley Presentation (January 27, 2003) |
| EYKVN 006751 | CROWLEYEYKVN 006801 | 1/9/03 Crowley Presentation (January 9, 2003) |
| EYKVN 006802 | CROWLEYEYKVN 006849 | 10/7/02 Crowley Presentation (October 7, 2002) |
| EYKVN 006903 | CROWLEYEYKVN 006946 | 3/25/02 Crowley Presentation (March 25, 2002) |
| EYKVN 006998 | CROWLEYEYKVN 007112 | Presentation "Turnaround at Coram Healthcare 1999-2001" |
| EYKVN 007113 | CROWLEYEYKVN 007175 | Letter to Adams from Crowley with Daily Net Revenue Infusion (August 13, 2002) |
| EYKVN 007267 | CROWLEYEYKVN 007268 | Letter to Adams from Crowley with financial report for week ending 8/9/02 and addendum (August 12, 2002) |
| EYKVN 007279 | CROWLEYEYKVN 007288 | Letter to Adams from Crowley with financial report for week ending 8/2/02 and month of June (August 5, 2002) |
| EYKVN 007289 | CROWLEYEYKVN 007303 | Letter to Adams from Crowley with attached financial report for week ending 7/12/02 (July 15, 2002) |
| EYKVN 007321 | CROWLEYEYKVN 007329 | Letter to Adams from Crowley with financial report for week ending 6/21/02 (June 24, 2002) |
| EYKVN 007366 | CROWLEYEYKVN 007374 | Letter to Adams from Crowley with May 02 financial reports. (June 20, 2002) |
| EYKVN 007375 | CROWLEYEYKVN 007414 | Letter to Adams from Crowley with May 02 financial reports (June 20, 2002) |
| EYKVN 007430 | CROWLEYEYKVN 007437 | Letter to Adams from Crowley with performance indicators late '99 - Apr. '02 (June 14, 2002) |
| EYKVN 007444 | CROWLEYEYKVN 007454 | Letter to Adams from Crowley with May 02 financial report (June 3, 2002) |
| EYKVN 007455 | CROWLEYEYKVN 007466 | Letter to Adams from Crowley with financials and Daily Cash Report. (May 30, 2002) |
| EYKVN 007487 | CROWLEYEYKVN 007490 | Letter to Adams from Crowley with Daily Cash Report. (May 14, 2002) |
| EYKVN 007491 | CROWLEYEYKVN 007500 | Letter to Adams from Crowley with financial reports including charts. (May 13, 2002) |
| EYKVN 007508 | CROWLEYEYKVN 007516 | Letter to Adams from Crowley with financial report. (May 6, 2002) |
| EYKVN 007522 | CROWLEYEYKVN 007529 | Letter to Adams from Crowley with financial report. (April 29, 2002) |
| EYKVN 007530 | CROWLEYEYKVN 007537 | Letter to Adams from Crowley with financial report. (April 24, 2002) |
| EYKVN 007538 | CROWLEYEYKVN 007544 | Letter to Adams from Crowley with financial report. (April 22, 2002) |
| EYKVN 007637 | CROWLEYEYKVN 007653 | Letter to Adams from Crowley with recent letters from Crowley to the Board of Directors attached (March 11, 2002) |
| EYKVN 007847 | CROWLEYEYKVN 007861 | Letter to Adams from Crowley with financial report. (March 31, 2003) |
| EYKVN 007944 | CROWLEYEYKVN 007952 | Letter to Adams from Crowley with financial report. (March 17, 2003) |
| EYKVN 007953 | CROWLEYEYKVN 007957 | Letter to Adams from Crowley with financial report. (February 3, 2020) |
| EYKVN 007977 | CROWLEYEYKVN 007991 | Letter to Adams from Crowley with financial report. (January 13, 2003) |
| EYKVN 008009 | CROWLEYEYKVN 008022 | Letter to Adams from Crowley with financial reports. (December 23, 2002) |
| EYKVN 008039 | CROWLEYEYKVN 008042 | Letter to Adams from Crowley with financial statement and Health Care Daily report. (December 4, 2002) |
| EYKVN 008045 | CROWLEYEYKVN 008052 | Letter to Adams from Crowley with financial report. (December 2, 2002) |
| EYKVN 008090 | CROWLEYEYKVN 008099 | Letter to Adams from Crowley with financial report and press release. (November 4, 2002) |
| EYKVN 008100 | CROWLEYEYKVN 008100 | Letter to Adams from Crowley with financial statements. (October 30, 2002) |
| EYKVN 008109 | CROWLEYEYKVN 008117 | Letter to Adams from Crowley with financial report. (October 21, 2002) |

RightFax                    4/5/2007 8:45    PAGE    2/2    RightFax



**Exhibit 3**

## Selected Reorganization Expenses[1]

| Professional | Time Period | Representing | Amount Paid | Comment |
|---|---|---|---|---|
| Altheimer & Gray | February 1, 2001 – March 31, 2002 | Equity Committee | $ 2,263,027.73 | Represents[2] fees accrued and expenses incurred from first complete billing period beginning after first failed Plan. Fees accrued and expenses incurred in January, 2001 to be added. Trustee reserves the right to seek additional damages based on fees accrued and expenses incurred from October 1, 2000 through December 31, 2000 as a result of the conflict. |
| Chanin Capital Partners, LLC | January 1, 2001 – March 7, 2002 | Debtors-in-Possession | $ 1,079,038.88 | |
| Chapter 11 Trustee, Attn. M. Adams | March 7, 2002 – November 30, 2004 | Trustee | $ 626,427.02 | |
| Deloitte & Touche LLP[3] | November 8, 2000 – November 30, 2004 | Equity Committee | $ 4,309,451.59 | Represents fees accrued and expenses incurred from first complete billing period beginning after first failed Plan. Fees accrued and expenses incurred in January, 2001 to be added. Trustee reserves the right to seek additional damages based on fees accrued and expenses incurred from October 1, 2000 through December 31, 2000 as a result of the conflict. |
| Ernst & Young LLP | December 22, 2000 – Jul 31, 2004 | Debtors-in-Possession/Trustee | $ 3,955,111.00 | |
| Ewing Bemiss & Co. | October 1, 2002 – July 31, 2004 | Trustee | $ 719,030.02 | |
| Goldin Associates, L.L.C. | February 28, 2001 – December 31, 2001 | Debtors-in-Possession | $ 1,716,991.14 | |
| Jenner & Block | March 16, 2002 – November 30, 2004 | Equity Committee | $ 6,642,033.32 | |
| Kasowitz, Benson, Torres, & Freedman, LLP | January 1, 2001 – March 6, 2002 | Debtors-in-Possession | $ 1,913,919.42 | A substantial portion of the fees accrued and expenses incurred prior to January 1, 2001 directly result from the conflict.  The Trustee reserves the right to seek additional damages based on such fees and expenses. |
| Kramer Levin Naftalis & Frankel LLP | March 23, 2001 – August 29, 2002 | Debtors-in-Possession | $ 757,883.78 | |
| Official Committee of Equity Security Holders | | Equity Committee | $ 166,197.23 | |
| Pachulski, Stang, Ziehl, Young & Jones, P.C. | January 1, 2001 – August 31, 2002 | Debtors-in-Possession | $ 412,883.85 | A portion of the fees accrued and expenses incurred prior to January 1, 2001 may directly result from the conflict. The Trustee reserves the right to seek additional damages based on such fees and expenses. |
| Richards, Layton & Finger, P.A. | January 1, 2001 – November 30, 2004 | Creditors Committee | $ 169,423.60 | A portion of the fees accrued and expenses incurred prior to January 1, 2001 may directly result from the conflict. The Trustee reserves the right to seek additional damages based on such fees and expenses. |
| Saul Ewing LLP | March 1, 2001 – November 30, 2004 | Equity Committee | $ 517,640.94 | Represents fees accrued and expenses incurred from first complete billing period beginning after first failed Plan. Fees accrued and expenses incurred in January, 2001 to be added. Trustee reserves the right to seek additional damages based on fees accrued and expenses incurred from October 1, 2000 through December 31, 2000 as a result of the conflict. |
| Schneider Harrison Segal & Lewis LLP | March 6, 2002 – December 1, 2004 | Trustee | $ 7,601,882.34 | Excludes (i) $209,847 for regulatory matters (non-Starfi li), (ii) $229,456 for the PWC litigation, (iii) $109,982.50 for general litigation matters, (iv) $223,054 for tax matters, and (v) $320,805.50 for R.Viel. Trustee reserves the rights to add back some or all of the above-fees to the amount attributable to the intended bankruptcy. |
| SSG Capital Advisors, LP | October 1, 2002 – July 31, 2004 | Trustee | $ 909,155.65 | |
| UBS Securities LLC | April 1, 2001 – October 2, 2003 | Creditors Committee | $ 450,000.00 | |
| Wechsler, Upton, Rosen & Katz | January 1, 2001 – December 1, 2004 | Creditors Committee | $ 619,876.42 | A portion of the fees accrued and expenses incurred prior to January 1, 2001 may directly result from the conflict. The Trustee reserves the right to seek additional damages based on such fees and expenses. |
| Weil & Partners LLP | March 7, 2002 – November 30, 2004 | Trustee | $ 850,696.61 | |
| Young Conaway Stargatt & Taylor LLP | October 29, 2004 – December 1, 2004 | Trustee | $ 36,826.67 | |
| | | **TOTAL:** | **$ 36,438,946.13** | |

[1] This exhibit omits all fees and expenses of professionals employed under 11 U.S.C. 327(a). The Trustee reserves the right to include fees accrued and expenses incurred by all professionals, including "327(a)" professionals, for purposes of bankruptcy administration/compliance (i.e., Reed Smith, Michael J. Koenig/Schecht & Assoc., Epstein Becker & Green, P.C., and Gardner Carton & Douglas).

[2] Subject to change. Nothing herein shall be construed as a waiver of the Trustee's right to assert any or all of the above, or other, damages in connection with the R.Viel litigation or any other actions.

EXHIBIT
Dietz
12
7-6-07

**Exhibit 4**

**Coram Healthcare Corporation**

**Working Capital Reduction Attributed to the Sale of Coram Prescription Services[1]**

*(Dollars in 000's)*

| | | |
|---|---|---|
| Book Value of CPS Assets | (a) | $ 24,003 [2] |
| Historical Ratio of (Inventory + AR) / Total Tangible Assets | (b) | 60% [3] |
| Estimated Value of Inventory and AR Attributed to the Sale of CPS | (c) = (a)*(b) | 14,283 |
| Historical Ratio of AP/(Inventory + AR) | (d) | 32% [3] |
| Estimated Value of AP Attributed to the Sale of CPS | (e) = (d)*(c) | 4,589 |
| Working Capital reduction resulting from the sale of CPS | (f) = (c)÷(e) | $ 9,694 |

**Notes and Sources:**

[1] On July 31, 2000, the company completed the sale of Coram Prescription Services ("CPS") to
    Curascript Pharmacy Services, Inc. and Curascript PBM Services, Inc.; Coram 2001 10-K, p. 3.

[2] Book value of CPS assets as of December 31, 1999 was $24,003,000; Coram 2000 10-K, p. F-30.

[3] AR = Accounts Receivable; AP = Accounts Payable. Historical ratios are averaged over
    the five-year period prior to the sale of CPS (1995-1999), per Coram 1996-2000 10-Ks.

1 of 1

**Exhibit 5**

**Coram Healthcare Corporation**

**Loss in Coram Value Resulting from Protracted Bankruptcy**

As of Year-End 2004

| *(Dollars in 000's)* | | **Actual Exit** | **Exit Dec-2000** |
|---|---|---|---|
| | *As of Year-End* | **2003** | **2000** |
| Cash Flow From Operations (as reported) | | $ 28,960 [1] | $ 44,144 [2] |
| Adjustment for Sale of CPS in 2000 | | | (9,694) [3] |
| Adjustment to Match Depreciation to Capital Expenditures | | 978 [4] | (15,296) [5] |
| Normalized Capital Expenditures | | (7,931) [6] | (7,931) [6] |
| Interest Expense Add Back | | 1,015 [7] | 16,073 [8] |
| Normalized Free Cash Flow | | $ 23,022 | $ 27,295 |
| | *As of Year-End* | **2005** | **2005** |
| Expected Terminal Free Cash Flow (C) | | $ 24,591 [9] | $ 34,440 [10] |
| Expected Inflation | | 2.85% [11] | 2.85% [11] |
| Capitalization Factor (1/(r-g)) | | 10.2 [12] | 10.2 [12] |
| | *As of Year-End* | **2004** | **2004** |
| Coram Value (C/(r-g)) | | $ 251,384 | $ 352,078 |

| | |
|---|---|
| Value Lost (Damages) as a Result of Protracted Bankruptcy | $100,694 |

Notes and Sources:

[1] Cash flow from operations before bankruptcy-related expenses reported for 2003 from Coram 2003 10-K, F-6.

[2] Cash flow from operations before bankruptcy-related expenses reported for 2000 from Coram 2001 10-K, F-6.

[3] See Exhibit 4 for derivation and sources.

[4] Depreciation expense add-back is normalized by adjusting the actual add-back so that depreciation is equal to normalized capital expenditures. The depreciation add-back is as reported for 2003 per Coram 2003 10-K, F-6.

[5] Depreciation expense add-back is normalized by adjusting the actual add-back so that depreciation is equal to normalized capital expenditures. The depreciation add-back is for 2000 per Coram 2001 10-K, F-6.

[6] Capital expenditures are normalized using the forecast average level of capital expenditures from 2001 to 2004 per management's October 1999 forecast; EC 08744.

[7] Interest expense net of tax at 40%. Coram 2003 10-K, F-49.

[8] Interest expense net of tax at 40%. Coram 2001 10-K, F-39.

[9] 2003 cash flows are invested for 2 years in 5-year maturity US treasuries up to the end of 2005, yielding 3.35 percent, Merrill Lynch Index, 5-year yield to maturity of US treasuries, Bloomberg LP, 1/2/04.

[10] 2000 cash flows are invested for 5 years in 5-year US treasuries up to the end of 2005, yielding 4.76 percent, Merrill Lynch Index, 5-year yield to maturity of US treasuries, Bloomberg LP, 1/2/01.

[11] Expected inflation rate calculated as the difference between the nominal rate on 20-year US treasuries (5.32 percent) and the high-yield rate on Treasury Inflation Protected Securities (TIPS) (2.47 percent) at 7/27/04. Merrill Lynch Index, 20-year yield to maturity of US treasuries, Bloomberg LP; Treasury Security Auction Results, Department of the Treasury, Bureau of the Public Debt, Washington DC, 7/27/04.

[12] Capitalization factor calculated as one (1) divided by CAPM minus expected inflation at 12/01/04. CAPM calculation shown in Exhibit 6.

**Exhibit 6**
**Coram Healthcare Corporation**
**CAPM Based On Peer Index[1]**
**December 3, 2001 - December 1, 2004**

| | |
|---|---|
| Risk-Free Rate [2] | 5.03% |
| Long-Horizon Equity Risk Premium --ERP[3] | 7.2% |
| $Beta_{(levered)}$ [4] | 0.60 |
| $B_{(unlevered)} = B_{(levered)} / (1 + (((1-t) \times Debt/Equity))$ [5] | 0.50 |
| Debt / Value -- (D/V) [5] | 24.62% |
| Equity / Value -- (E/V) [5] | 75.38% |
| Tax Rate | 40.00% |
| Micro-Cap Adj. [3] | 4.02% |
| $R_e = R_f + B_{(unlevered)} \times (ERP) + Micro\text{-}Cap\ Adj.$ | 12.63% |

**Notes and Sources:**

[1] Peer index consists of Apria Healthcare Group, Gentiva Health Services Inc., American Homepatient Inc., and Option Care, Inc.

[2] Merrill Lynch Index, 30-year yield to maturity of US Treasuries at 12/1/04, Bloomberg LP.

[3] Ibbotson Associates SBBI Valuation Edition 2005 Yearbook, Appendix C, table C-1. The long-horizon expected equity risk premium and micro-cap size premium are based on the differences of historical arithmetic mean returns from 1926 - 2004 using the S&P 500 as the market benchmark, pp.70-71, 127-37.

[4] Beta taken from the regression of peer index daily total returns against the S&P 500 total return (December 3, 2001 - December 1, 2004). Data gathered from Factset.

[5] Share price data taken from Factset. Debt and shares outstanding taken from Apria Healthcare Group 2004 10-K, American Homepatient Inc. 2004 10-K, Option Care, Inc. 2004 10-K, and Gentiva 2005 10-K (its fiscal year end is 1/2/05).



Exhibit 7
Coram Healthcare Corp.
Market Cap-Weighted Returns Growth
12/29/00 - 12/31/04

Notes and Sources: Peers include Gentiva Health Services, Option Care, American HomePatient, and Apria Healthcare Group. Returns data obtained from FactSet Research Systems, Inc. and peers obtained from Coram 8/5/99 SEC Form DEF-14A.

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AROM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) | AROM (b)/sum(a:d) | OPTN (c)/sum(a:d) | GTIV (d)/sum(a:d) | AHG (e) | AROM (f) | OPTN (g) | GTIV (h) | AHG (m)=(a)*(e) | AROM (n)=(b)*(f) | OPTN (o)=(c)*(g) | GTIV (p)=(d)*(h) | Total (r) sum(m:p) | (q)/(r_{t-1}) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29-Dec-00 | 1,578.77 | 3.49 | 75.84 | 83.68 | | | | | 0.99 | 1.22 | 1.03 | 0.98 | 90.1% | 0.2% | 4.5% | 4.7% | 99.5% | 1.00 |
| 2-Jan-01 | 1,439.47 | 4.60 | 72.81 | 82.51 | 90.00% | 0.29% | 4.56% | 4.80% | 0.99 | 1.32 | 0.99 | 0.99 | 82.1% | 0.3% | 4.4% | 5.1% | 91.9% | 0.92 |
| 3-Jan-01 | 1,525.20 | 4.55 | 72.81 | 84.42 | 90.06% | 0.27% | 4.31% | 5.11% | 1.06 | 1.21 | 1.00 | 1.05 | 95.7% | 0.4% | 4.3% | 5.4% | 105.7% | 0.97 |
| 4-Jan-01 | 1,286.50 | 8.42 | 72.05 | 84.46 | 88.64% | 0.58% | 4.90% | 5.82% | 0.84 | 1.52 | 0.99 | 0.98 | 74.8% | 0.9% | 4.9% | 5.7% | 86.2% | 0.84 |
| 5-Jan-01 | 1,326.00 | 8.09 | 71.67 | 83.29 | 89.03% | 0.54% | 4.84% | 5.59% | 1.03 | 0.96 | 1.00 | 0.99 | 91.8% | 0.5% | 4.8% | 5.5% | 102.7% | 0.86 |
| 8-Jan-01 | 1,336.65 | 7.93 | 71.67 | 82.51 | 89.16% | 0.53% | 4.78% | 5.50% | 1.01 | 0.98 | 1.00 | 0.99 | 89.9% | 0.5% | 4.8% | 5.5% | 100.6% | 0.87 |
| 9-Jan-01 | 1,376.45 | 8.42 | 72.43 | 84.46 | 89.26% | 0.55% | 4.70% | 5.48% | 1.03 | 1.06 | 1.01 | 1.02 | 91.9% | 0.5% | 4.7% | 5.6% | 102.6% | 0.89 |
| 10-Jan-01 | 1,414.94 | 8.63 | 73.57 | 83.63 | 89.54% | 0.55% | 4.66% | 5.45% | 1.03 | 0.88 | 0.99 | 1.00 | 91.0% | 0.5% | 4.5% | 5.5% | 102.4% | 0.91 |
| 11-Jan-01 | 1,446.10 | 6.44 | 71.67 | 87.98 | 89.70% | 0.40% | 4.45% | 5.45% | 1.02 | 0.87 | 0.99 | 1.03 | 91.8% | 0.3% | 4.4% | 5.6% | 102.2% | 0.93 |
| 12-Jan-01 | 1,475.95 | 6.44 | 70.16 | 87.59 | 89.99% | 0.39% | 4.28% | 5.34% | 1.02 | 1.00 | 0.98 | 1.00 | 91.8% | 0.4% | 4.2% | 5.3% | 101.7% | 0.95 |
| 16-Jan-01 | 1,475.95 | 6.54 | 70.16 | 89.15 | 89.90% | 0.42% | 4.25% | 5.43% | 1.00 | 1.08 | 1.00 | 1.02 | 90.9% | 0.4% | 4.2% | 5.4% | 100.1% | 0.95 |
| 17-Jan-01 | 1,503.56 | 5.55 | 72.81 | 90.72 | 89.15% | 0.33% | 5.05% | 5.46% | 0.85 | 0.85 | 0.99 | 1.00 | 75.3% | 0.5% | 5.0% | 5.2% | 87.4% | 0.83 |
| 18-Jan-01 | 1,437.05 | 5.55 | 72.81 | 90.72 | 87.52% | 0.36% | 5.27% | 6.03% | 1.04 | 1.00 | 1.00 | 1.00 | 83.1% | 0.6% | 5.4% | 6.0% | 95.8% | 0.79 |
| 19-Jan-01 | 1,194.03 | 7.93 | 72.81 | 88.37 | 87.59% | 0.38% | 5.34% | 6.48% | 1.07 | 1.00 | 1.01 | 0.97 | 87.4% | 0.6% | 5.3% | 6.3% | 99.6% | 0.79 |
| 22-Jan-01 | 1,173.63 | 7.14 | 73.19 | 88.94 | 88.21% | 0.47% | 4.90% | 6.23% | 1.07 | 0.50 | 1.02 | 1.01 | 94.1% | 0.4% | 5.1% | 6.3% | 106.0% | 0.84 |
| 23-Jan-01 | 1,333.33 | 7.93 | 74.33 | 89.15 | 88.61% | 0.53% | 4.94% | 5.92% | 1.05 | 1.11 | 1.02 | 0.99 | 92.8% | 0.6% | 5.0% | 6.3% | 104.7% | 0.87 |
| 24-Jan-01 | 1,353.23 | 8.42 | 73.57 | 89.54 | 88.02% | 0.55% | 4.97% | 5.60% | 1.01 | 1.06 | 1.01 | 1.01 | 89.9% | 0.6% | 5.1% | 5.9% | 101.5% | 0.89 |
| 25-Jan-01 | 1,353.23 | 7.93 | 80.01 | 90.33 | 88.39% | 0.50% | 5.23% | 5.90% | 1.01 | 0.88 | 1.00 | 1.00 | 88.4% | 0.6% | 5.3% | 6.0% | 100.3% | 0.89 |
| 26-Jan-01 | 1,369.82 | 7.43 | 80.02 | 90.72 | 88.49% | 0.48% | 5.17% | 5.86% | 1.01 | 1.00 | 1.00 | 1.00 | 89.0% | 0.5% | 5.2% | 5.9% | 101.1% | 0.90 |
| 29-Jan-01 | 1,485.90 | 7.77 | 79.64 | 93.85 | 88.13% | 0.47% | 4.70% | 5.63% | 1.05 | 1.02 | 0.99 | 1.00 | 95.7% | 0.5% | 4.8% | 5.8% | 107.7% | 0.97 |
| 30-Jan-01 | 1,462.02 | 7.93 | 78.88 | 93.85 | 89.00% | 0.48% | 4.80% | 5.71% | 0.98 | 1.02 | 0.99 | 1.03 | 87.0% | 0.5% | 4.8% | 5.7% | 98.0% | 0.95 |
| 31-Jan-01 | 1,491.18 | 6.94 | 79.64 | 93.83 | 88.86% | 0.41% | 4.74% | 6.01% | 0.98 | 0.88 | 1.00 | 1.00 | 85.5% | 0.6% | 6.0% | 6.5% | 97.7% | 0.95 |
| 1-Feb-01 | 1,399.45 | 6.34 | 79.26 | 99.71 | 87.87% | 0.45% | 5.17% | 6.47% | 0.97 | 0.94 | 1.02 | 1.02 | 85.0% | 0.5% | 5.3% | 6.6% | 97.9% | 0.96 |
| 2-Feb-01 | 1,353.23 | 7.43 | 79.64 | 100.00 | 88.25% | 0.44% | 5.01% | 6.31% | 1.04 | 0.93 | 1.00 | 1.00 | 91.5% | 0.4% | 5.0% | 6.4% | 103.3% | 1.00 |
| 5-Feb-01 | 1,403.65 | 6.94 | 79.64 | 100.40 | 88.29% | 0.43% | 4.94% | 6.26% | 1.01 | 1.19 | 1.00 | 1.00 | 92.0% | 0.4% | 4.9% | 6.3% | 103.6% | 1.00 |
| 6-Feb-01 | 1,417.98 | 8.23 | 79.26 | 100.28 | 88.67% | 0.44% | 4.66% | 6.20% | 1.01 | 0.84 | 0.99 | 1.00 | 90.0% | 0.6% | 4.6% | 6.3% | 101.5% | 1.01 |
| 7-Feb-01 | 1,430.18 | 6.94 | 73.57 | 100.28 | 88.65% | 0.43% | 4.82% | 6.20% | 1.00 | 1.06 | 0.97 | 1.00 | 88.8% | 0.4% | 4.5% | 6.3% | 100.0% | 0.99 |
| 8-Feb-01 | 1,426.90 | 7.14 | 72.05 | 101.06 | 88.54% | 0.43% | 4.70% | 6.33% | 0.99 | 0.97 | 0.97 | 1.01 | 87.6% | 0.4% | 4.5% | 6.4% | 99.1% | 0.99 |
| 9-Feb-01 | 1,422.22 | 6.94 | 75.46 | 101.67 | 88.93% | 0.43% | 4.44% | 6.15% | 1.05 | 1.14 | 1.00 | 1.02 | 93.6% | 0.5% | 4.6% | 7.0% | 104.8% | 0.98 |
| 12-Feb-01 | 1,406.52 | 7.93 | 75.00 | 103.23 | 88.57% | 0.39% | 4.49% | 6.35% | 0.99 | 0.82 | 0.99 | 1.00 | 87.5% | 0.3% | 4.6% | 7.0% | 99.2% | 0.97 |
| 13-Feb-01 | 1,478.47 | 6.52 | 74.33 | 103.88 | 88.65% | 0.40% | 4.42% | 6.09% | 0.99 | 0.55 | 1.00 | 1.00 | 83.5% | 0.4% | 4.6% | 6.7% | 95.8% | 0.96 |
| 14-Feb-01 | 1,460.80 | 6.68 | 75.00 | 105.36 | 88.35% | 0.40% | 4.52% | 6.09% | 1.00 | 0.94 | 1.00 | 1.00 | 87.1% | 0.4% | 4.7% | 6.7% | 98.8% | 1.01 |
| 15-Feb-01 | 1,329.94 | 6.34 | 75.00 | 105.97 | 88.13% | 0.38% | 4.73% | 6.74% | 0.97 | 0.94 | 0.98 | 1.00 | 83.0% | 0.4% | 5.3% | 7.0% | 95.7% | 0.97 |
| 16-Feb-01 | 1,380.30 | 5.55 | 74.33 | 105.59 | 88.15% | 0.39% | 4.75% | 7.05% | 1.01 | 1.00 | 1.02 | 0.99 | 88.5% | 0.3% | 5.3% | 7.0% | 99.0% | 0.98 |
| 20-Feb-01 | 1,310.25 | 5.55 | 76.60 | 105.58 | 87.44% | 0.39% | 5.10% | 6.90% | 1.01 | 0.83 | 1.03 | 1.00 | 85.9% | 0.4% | 5.3% | 6.8% | 99.3% | 0.96 |
| 21-Feb-01 | 1,324.05 | 5.55 | 78.12 | 104.60 | 87.56% | 0.39% | 5.16% | 6.90% | 1.04 | 1.12 | 1.00 | 0.99 | 85.8% | 0.4% | 5.4% | 6.8% | 95.8% | 0.88 |
| 22-Feb-01 | 1,308.13 | 4.56 | 79.64 | 108.70 | 86.91% | 0.33% | 5.30% | 7.28% | 0.99 | 0.89 | 1.12 | 1.04 | 85.9% | 0.4% | 5.6% | 7.2% | 99.0% | 0.86 |
| 23-Feb-01 | 1,293.94 | 4.56 | 80.02 | 107.14 | 87.13% | 0.32% | 5.24% | 7.30% | 1.04 | 1.00 | 1.00 | 1.00 | 90.6% | 0.3% | 5.5% | 7.6% | 103.7% | 0.89 |
| 26-Feb-01 | 1,320.35 | 4.56 | 80.02 | 111.44 | 86.84% | 0.33% | 5.35% | 7.40% | 0.99 | 1.00 | 0.98 | 0.99 | 85.5% | 0.5% | 5.5% | 7.5% | 99.7% | 0.88 |
| 27-Feb-01 | 1,321.39 | 4.05 | 82.67 | 112.61 | 86.26% | 0.33% | 5.50% | 7.65% | 0.99 | 1.00 | 1.00 | 1.01 | 85.4% | 0.3% | 5.6% | 7.6% | 99.0% | 0.88 |
| 28-Feb-01 | 1,306.00 | 8.09 | 82.67 | 113.17 | 85.54% | 0.53% | 5.42% | 7.45% | 0.99 | 1.09 | 1.01 | 1.01 | 85.5% | 0.5% | 5.6% | 8.3% | 99.9% | 0.88 |
| 1-Mar-01 | 1,298.04 | 6.44 | 83.58 | 118.87 | 86.03% | 0.43% | 5.47% | 8.19% | 1.00 | 1.00 | 0.98 | 1.01 | 86.0% | 0.5% | 5.6% | 8.3% | 100.3% | 0.88 |
| 2-Mar-01 | 1,320.35 | 4.55 | 80.02 | 114.43 | 86.21% | 0.44% | 5.28% | 8.15% | 1.02 | 0.82 | 0.97 | 1.01 | 87.8% | 0.3% | 5.2% | 8.2% | 101.5% | 0.90 |
| 5-Mar-01 | 1,326.70 | 5.45 | 81.15 | 123.13 | 86.53% | 0.35% | 5.28% | 8.01% | 1.00 | 1.00 | 1.00 | 0.98 | 86.5% | 0.4% | 5.3% | 7.9% | 100.1% | 0.90 |
| 7-Mar-01 | 1,326.70 | 5.45 | 81.91 | 123.17 | 86.30% | 0.35% | 5.33% | 8.01% | 1.00 | 1.00 | 1.00 | 1.00 | 86.3% | 0.4% | 5.4% | 8.0% | 100.0% | 0.90 |

Exhibit 7A
Corum Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Daily Return From Factset | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AITOM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) | AITOM (b)/sum(a:d) | OPTN (c)/sum(a:d) | GTIV (d)/sum(a:d) | AHG (i) | AITOM (ii) | OPTN (iii) | GTIV (iv) | AHG (m) (a)×(i) | AITOM (n) (b)×(ii) | OPTN (o) (c)×(iii) | GTIV (p) (d)×(iv) | Total sum(m:p) | Index @ 12/29/00 (t) (p_t)/(p_{t-1}) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8-Mar-01 | 1,271.51 | 5.65 | 83.63 | 121.61 | 85.80% | 0.37% | 5.63% | 8.21% | 0.96 | 1.00 | 1.02 | 0.99 | 82.22% | 0.6% | 5.7% | 8.1% | 96.4% | 0.87 |
| 9-Mar-01 | 1,241.79 | 5.65 | 86.46 | 114.06 | 85.72% | 0.38% | 5.97% | 7.94% | 0.98 | 1.00 | 1.04 | 0.95 | 83.7% | 0.4% | 6.2% | 7.5% | 97.8% | 0.85 |
| 12-Mar-01 | 1,243.58 | 5.45 | 84.05 | 114.52 | 85.52% | 0.35% | 5.95% | 7.88% | 0.99 | 0.91 | 0.98 | 0.98 | 84.6% | 0.3% | 5.8% | 7.7% | 98.5% | 0.83 |
| 13-Mar-01 | 1,220.03 | 4.76 | 97.08 | 111.83 | 85.10% | 0.33% | 6.77% | 7.80% | 1.00 | 0.96 | 1.14 | 0.99 | 84.8% | 0.3% | 7.7% | 7.8% | 100.6% | 0.84 |
| 14-Mar-01 | 1,200.77 | 4.46 | 96.32 | 111.05 | 85.07% | 0.31% | 6.79% | 7.83% | 0.99 | 0.94 | 0.99 | 0.99 | 84.1% | 0.3% | 6.7% | 7.8% | 98.3% | 0.83 |
| 15-Mar-01 | 1,195.68 | 3.96 | 98.60 | 114.18 | 84.67% | 0.28% | 6.98% | 7.95% | 0.99 | 0.89 | 1.03 | 1.03 | 84.0% | 0.2% | 7.1% | 7.9% | 98.9% | 0.83 |
| 16-Mar-01 | 1,171.74 | 3.93 | 112.25 | 112.61 | 84.17% | 0.28% | 8.06% | 8.09% | 0.99 | 2.00 | 1.14 | 0.99 | 81.9% | 1.1% | 8.2% | 7.9% | 99.8% | 0.83 |
| 19-Mar-01 | 1,133.33 | 3.56 | 115.28 | 117.02 | 84.10% | 0.26% | 8.15% | 8.09% | 0.99 | 0.63 | 1.03 | 1.01 | 83.5% | 0.2% | 8.4% | 8.2% | 100.3% | 0.83 |
| 20-Mar-01 | 1,141.49 | 4.60 | 100.97 | 113.01 | 84.25% | 0.34% | 8.03% | 8.25% | 0.97 | 0.03 | 0.55 | 0.89 | 81.1% | 0.3% | 7.7% | 8.2% | 97.3% | 0.81 |
| 21-Mar-01 | 1,180.76 | 4.46 | 102.39 | 113.79 | 84.26% | 0.32% | 7.31% | 8.12% | 1.03 | 0.97 | 0.93 | 1.01 | 87.2% | 0.5% | 6.8% | 8.2% | 102.4% | 0.83 |
| 22-Mar-01 | 1,127.69 | 2.97 | 101.63 | 114.18 | 83.75% | 0.22% | 7.55% | 8.48% | 0.96 | 0.67 | 0.99 | 1.00 | 80.0% | 0.1% | 7.5% | 8.5% | 96.1% | 0.79 |
| 23-Mar-01 | 1,159.34 | 3.47 | 105.42 | 118.00 | 84.05% | 0.25% | 7.59% | 8.26% | 1.03 | 1.17 | 1.04 | 1.03 | 86.6% | 0.3% | 7.7% | 8.6% | 105.5% | 0.84 |
| 26-Mar-01 | 1,241.26 | 3.47 | 111.69 | 118.87 | 84.05% | 0.23% | 7.56% | 8.05% | 1.03 | 1.14 | 1.06 | 1.01 | 87.1% | 0.3% | 8.0% | 8.1% | 103.5% | 0.87 |
| 27-Mar-01 | 1,198.28 | 3.47 | 110.73 | 118.87 | 83.72% | 0.24% | 7.70% | 8.30% | 0.97 | 0.88 | 0.99 | 1.00 | 80.8% | 0.2% | 7.7% | 8.3% | 97.0% | 0.84 |
| 28-Mar-01 | 1,213.13 | 3.49 | 108.18 | 118.48 | 84.17% | 0.24% | 7.37% | 8.22% | 1.01 | 1.01 | 0.96 | 1.00 | 85.2% | 0.2% | 7.1% | 8.2% | 100.7% | 0.85 |
| 29-Mar-01 | 1,270.98 | 3.49 | 117.56 | 118.69 | 84.10% | 0.23% | 7.78% | 7.82% | 1.05 | 1.00 | 1.11 | 1.00 | 88.2% | 0.2% | 8.6% | 7.8% | 104.8% | 0.89 |
| 30-Mar-01 | 1,283.18 | 3.56 | 115.28 | 119.26 | 84.62% | 0.20% | 7.61% | 7.87% | 1.01 | 1.00 | 0.98 | 1.04 | 85.6% | 0.2% | 7.5% | 7.9% | 100.1% | 0.90 |
| 2-Apr-01 | 1,283.02 | 3.56 | 119.07 | 119.65 | 83.97% | 0.24% | 7.90% | 7.90% | 1.00 | 0.67 | 1.03 | 1.00 | 83.2% | 0.2% | 8.1% | 7.9% | 99.4% | 0.90 |
| 3-Apr-01 | 1,273.63 | 6.44 | 114.52 | 116.92 | 84.20% | 0.43% | 7.58% | 7.74% | 1.00 | 1.63 | 0.96 | 0.98 | 84.4% | 0.7% | 7.3% | 7.6% | 100.0% | 0.89 |
| 4-Apr-01 | 1,272.04 | 5.55 | 109.22 | 116.92 | 84.59% | 0.37% | 7.26% | 7.78% | 1.00 | 0.86 | 0.95 | 1.00 | 84.5% | 0.3% | 6.9% | 7.8% | 99.5% | 0.89 |
| 5-Apr-01 | 1,307.60 | 4.12 | 122.23 | 118.48 | 84.77% | 0.27% | 7.28% | 7.68% | 1.03 | 0.74 | 1.12 | 1.01 | 87.1% | 0.2% | 8.1% | 7.8% | 102.1% | 0.91 |
| 6-Apr-01 | 1,291.14 | 4.44 | 118.68 | 118.48 | 84.95% | 0.29% | 7.51% | 7.51% | 0.99 | 1.08 | 0.97 | 1.00 | 84.5% | 0.3% | 7.3% | 7.5% | 99.0% | 0.92 |
| 9-Apr-01 | 1,290.31 | 5.55 | 116.93 | 116.92 | 85.14% | 0.37% | 7.51% | 7.41% | 1.00 | 1.43 | 0.99 | 1.01 | 85.2% | 0.5% | 7.4% | 7.5% | 98.5% | 0.91 |
| 10-Apr-01 | 1,266.00 | 5.55 | 109.34 | 113.99 | 85.09% | 0.26% | 7.12% | 7.43% | 0.99 | 0.88 | 1.00 | 1.00 | 84.2% | 0.3% | 7.1% | 7.4% | 94.5% | 0.92 |
| 11-Apr-01 | 1,315.96 | 3.56 | 115.56 | 116.92 | 85.65% | 0.24% | 7.22% | 7.48% | 1.04 | 0.71 | 1.02 | 1.01 | 85.6% | 0.2% | 7.0% | 7.5% | 102.1% | 0.92 |
| 12-Apr-01 | 1,326.17 | 3.96 | 118.10 | 118.00 | 83.75% | 0.25% | 8.54% | 7.46% | 1.00 | 1.11 | 1.21 | 0.99 | 84.5% | 0.3% | 7.5% | 7.4% | 99.0% | 0.94 |
| 16-Apr-01 | 1,387.73 | 3.96 | 118.04 | 118.00 | 85.10% | 0.24% | 7.71% | 7.05% | 1.05 | 1.00 | 1.00 | 1.00 | 89.5% | 0.4% | 7.0% | 7.1% | 100.7% | 0.98 |
| 17-Apr-01 | 1,488.84 | 6.04 | 133.12 | 116.37 | 85.10% | 0.35% | 7.77% | 6.73% | 1.05 | 1.00 | 1.02 | 1.00 | 89.5% | 0.4% | 8.3% | 7.0% | 100.8% | 1.00 |
| 18-Apr-01 | 1,427.53 | 3.96 | 136.32 | 118.56 | 84.64% | 0.24% | 8.07% | 7.03% | 0.98 | 0.57 | 1.02 | 1.03 | 82.8% | 0.1% | 8.3% | 7.2% | 104.4% | 1.00 |
| 19-Apr-01 | 1,424.34 | 6.34 | 133.00 | 115.62 | 84.82% | 0.38% | 7.92% | 6.88% | 1.00 | 1.60 | 0.97 | 0.98 | 84.0% | 0.6% | 6.7% | 6.7% | 98.5% | 1.01 |
| 20-Apr-01 | 1,392.50 | 5.55 | 131.66 | 116.99 | 84.50% | 0.34% | 7.10% | 7.00% | 0.98 | 1.88 | 0.99 | 1.01 | 82.7% | 0.6% | 8.5% | 7.0% | 100.7% | 1.00 |
| 23-Apr-01 | 1,405.30 | 4.06 | 143.43 | 116.99 | 84.25% | 0.26% | 7.03% | 7.00% | 1.00 | 0.60 | 1.03 | 1.00 | 84.4% | 0.2% | 9.0% | 7.0% | 100.1% | 0.99 |
| 24-Apr-01 | 1,405.30 | 5.55 | 143.68 | 116.99 | 84.16% | 0.15% | 7.04% | 7.03% | 1.00 | 1.00 | 1.01 | 1.00 | 84.4% | 0.2% | 8.5% | 6.7% | 104.1% | 1.00 |
| 25-Apr-01 | 1,468.52 | 3.96 | 149.75 | 116.99 | 84.44% | 0.25% | 8.61% | 6.73% | 1.05 | 1.40 | 1.04 | 1.01 | 88.2% | 0.5% | 9.0% | 6.7% | 95.9% | 1.04 |
| 26-Apr-01 | 1,391.07 | 5.55 | 155.33 | 116.99 | 83.53% | 0.33% | 9.32% | 6.81% | 0.95 | 1.40 | 1.04 | 1.00 | 79.2% | 0.5% | 9.7% | 6.5% | 95.9% | 1.01 |
| 27-Apr-01 | 1,414.26 | 4.76 | 157.76 | 115.62 | 83.57% | 0.29% | 9.32% | 6.83% | 1.02 | 0.86 | 1.02 | 0.99 | 84.9% | 0.3% | 9.1% | 7.1% | 97.7% | 1.01 |
| 30-Apr-01 | 1,378.18 | 4.38 | 154.11 | 116.81 | 83.57% | 0.26% | 9.34% | 7.09% | 0.97 | 0.92 | 0.98 | 1.01 | 81.2% | 0.3% | 8.9% | 7.1% | 93.9% | 0.99 |
| 1-May-01 | 1,378.71 | 5.55 | 151.08 | 116.31 | 83.54% | 0.33% | 9.15% | 6.97% | 1.00 | 1.30 | 0.98 | 1.00 | 83.5% | 0.4% | 9.5% | 6.9% | 100.8% | 0.99 |
| 2-May-01 | 1,422.75 | 5.55 | 143.00 | 116.37 | 84.20% | 0.33% | 8.52% | 6.89% | 1.03 | 1.00 | 0.95 | 1.00 | 87.0% | 0.4% | 8.1% | 6.9% | 100.4% | 1.01 |
| 3-May-01 | 1,435.40 | 4.76 | 144.04 | 116.99 | 84.38% | 0.28% | 8.47% | 6.85% | 1.01 | 0.86 | 1.01 | 1.00 | 85.1% | 0.2% | 8.5% | 6.9% | 100.8% | 1.02 |
| 4-May-01 | 1,415.32 | 5.71 | 140.38 | 117.12 | 83.87% | 0.34% | 8.32% | 6.94% | 0.99 | 1.20 | 0.97 | 1.00 | 82.7% | 0.4% | 9.6% | 6.9% | 100.8% | 1.04 |
| 7-May-01 | 1,477.04 | 5.87 | 150.47 | 117.12 | 84.59% | 0.34% | 8.62% | 6.66% | 1.04 | 1.03 | 1.07 | 1.00 | 87.5% | 0.3% | 8.6% | 6.6% | 100.6% | 1.05 |
| 8-May-01 | 1,477.94 | 5.39 | 150.95 | 117.12 | 84.59% | 0.31% | 8.43% | 6.66% | 1.00 | 0.92 | 1.00 | 1.00 | 87.5% | 0.3% | 8.6% | 6.6% | 100.3% | 1.04 |
| 9-May-01 | 1,460.80 | 5.71 | 151.93 | 115.68 | 84.25% | 0.33% | 8.73% | 6.65% | 0.99 | 1.06 | 1.00 | 0.99 | 83.7% | 0.3% | 8.6% | 6.6% | 99.4% | 1.04 |
| 10-May-01 | 1,409.49 | 5.87 | 156.66 | 115.37 | 83.53% | 0.35% | 9.26% | 6.84% | 0.96 | 1.03 | 1.03 | 1.00 | 80.3% | 0.4% | 9.0% | 6.8% | 97.0% | 1.02 |
| 11-May-01 | 1,433.21 | 4.76 | 156.42 | 116.06 | 83.78% | 0.28% | 9.15% | 6.79% | 1.02 | 0.81 | 1.00 | 1.00 | 85.1% | 0.2% | 9.1% | 6.8% | 101.3% | 1.02 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total (m+n+o+p) | Index @ 12/29/00 (q)/(r_{t-1}) |
| 14-May-01 | 1,427.00 | 5.55 | 147.93 | 116.06 | 84.11% | 0.33% | 8.72% | 6.84% | 1.00 | 1.17 | 0.95 | 1.00 | 83.93% | 0.4% | 8.2% | 6.8% | 99.3% | 1.02 |
| 15-May-01 | 1,454.06 | 5.55 | 156.78 | 116.68 | 83.59% | 0.32% | 9.01% | 6.71% | 1.02 | 1.00 | 1.03 | 1.01 | 83.8% | 0.3% | 9.6% | 6.8% | 102.2% | 1.04 |
| 16-May-01 | 1,436.62 | 5.55 | 158.12 | 113.93 | 83.59% | 0.32% | 8.95% | 6.75% | 1.01 | 1.14 | 1.10 | 0.98 | 86.3% | 0.3% | 9.0% | 6.7% | 102.0% | 1.06 |
| 17-May-01 | 1,475.29 | 7.61 | 157.03 | 115.87 | 84.02% | 0.43% | 8.90% | 6.60% | 0.99 | 1.20 | 0.93 | 1.02 | 83.2% | 0.5% | 8.9% | 6.7% | 99.4% | 1.05 |
| 18-May-01 | 1,466.80 | 7.61 | 155.93 | 114.74 | 84.03% | 0.44% | 8.94% | 6.58% | 0.99 | 1.00 | 0.99 | 0.99 | 83.6% | 0.4% | 8.5% | 6.5% | 99.4% | 1.05 |
| 21-May-01 | 1,406.30 | 6.98 | 154.12 | 115.81 | 83.35% | 0.41% | 9.37% | 6.86% | 0.96 | 0.92 | 0.99 | 1.01 | 79.9% | 0.4% | 8.9% | 6.8% | 95.4% | 1.01 |
| 22-May-01 | 1,553.23 | 7.93 | 180.81 | 144.43 | 81.30% | 0.40% | 10.52% | 6.91% | 0.96 | 0.96 | 0.96 | 0.96 | 78.0% | 0.5% | 12.5% | 6.8% | 98.5% | 1.01 |
| 23-May-01 | 1,294.19 | 7.61 | 179.40 | 115.56 | 81.05% | 0.48% | 11.24% | 7.24% | 1.14 | 0.89 | 1.06 | 1.06 | 77.5% | 0.3% | 11.2% | 7.3% | 96.4% | 0.96 |
| 24-May-01 | 1,385.07 | 6.59 | 186.39 | 122.00 | 81.48% | 0.38% | 10.95% | 7.18% | 0.85 | 0.85 | 0.98 | 0.98 | 87.2% | 0.3% | 11.4% | 7.6% | 106.5% | 1.02 |
| 25-May-01 | 1,377.65 | 5.87 | 194.77 | 119.50 | 81.14% | 0.35% | 12.01% | 7.04% | 0.99 | 0.90 | 0.90 | 1.04 | 80.7% | 0.3% | 12.0% | 6.9% | 99.9% | 1.02 |
| 29-May-01 | 1,354.30 | 4.92 | 206.50 | 120.44 | 80.30% | 0.29% | 12.27% | 7.14% | 0.98 | 0.84 | 1.05 | 1.01 | 78.5% | 0.3% | 13.0% | 7.2% | 99.0% | 1.02 |
| 30-May-01 | 1,373.93 | 4.60 | 201.68 | 116.74 | 80.90% | 0.31% | 11.89% | 6.88% | 1.01 | 1.04 | 1.07 | 1.04 | 82.1% | 0.3% | 11.6% | 6.7% | 100.6% | 1.02 |
| 31-May-01 | 1,358.54 | 4.76 | 202.65 | 121.87 | 80.00% | 0.28% | 12.01% | 7.22% | 1.01 | 1.10 | 0.99 | 1.04 | 79.0% | 0.3% | 12.1% | 7.5% | 98.9% | 1.02 |
| 1-Jun-01 | 1,366.50 | 5.23 | 206.30 | 131.26 | 79.95% | 0.31% | 12.07% | 7.68% | 1.01 | 1.10 | 1.02 | 1.08 | 80.4% | 0.3% | 12.3% | 8.3% | 101.3% | 1.03 |
| 4-Jun-01 | 1,373.40 | 6.34 | 211.15 | 139.45 | 79.42% | 0.37% | 12.21% | 8.01% | 1.01 | 1.21 | 1.02 | 1.05 | 79.8% | 0.4% | 12.5% | 8.4% | 101.2% | 1.03 |
| 5-Jun-01 | 1,428.59 | 4.76 | 211.51 | 145.02 | 79.81% | 0.27% | 11.82% | 8.10% | 1.04 | 0.75 | 1.00 | 1.05 | 83.0% | 0.2% | 11.8% | 8.5% | 103.5% | 1.04 |
| 6-Jun-01 | 1,403.62 | 5.23 | 199.74 | 138.52 | 80.05% | 0.30% | 11.39% | 7.90% | 0.98 | 1.10 | 0.94 | 0.95 | 80.6% | 0.3% | 11.6% | 7.0% | 100.1% | 1.04 |
| 7-Jun-01 | 1,436.55 | 7.61 | 199.14 | 131.20 | 81.10% | 0.43% | 11.18% | 7.37% | 1.03 | 1.46 | 1.00 | 0.95 | 80.2% | 0.2% | 11.3% | 7.0% | 98.6% | 1.06 |
| 8-Jun-01 | 1,379.77 | 7.77 | 196.34 | 123.13 | 80.73% | 0.45% | 11.49% | 7.32% | 0.98 | 1.02 | 0.99 | 0.95 | 77.0% | 0.7% | 11.3% | 7.0% | 96.1% | 1.04 |
| 11-Jun-01 | 1,379.77 | 7.93 | 199.26 | 124.31 | 80.63% | 0.46% | 11.64% | 7.26% | 1.00 | 1.02 | 1.01 | 1.01 | 80.0% | 0.5% | 11.6% | 7.2% | 100.1% | 1.04 |
| 12-Jun-01 | 1,436.55 | 7.29 | 194.04 | 118.87 | 81.77% | 0.42% | 11.03% | 6.77% | 1.04 | 0.92 | 0.97 | 0.96 | 85.1% | 0.4% | 10.8% | 6.5% | 100.3% | 1.06 |
| 13-Jun-01 | 1,460.80 | 7.53 | 195.98 | 112.50 | 81.95% | 0.41% | 11.05% | 6.60% | 1.01 | 1.04 | 1.01 | 0.94 | 82.3% | 0.3% | 11.3% | 6.1% | 99.3% | 1.06 |
| 14-Jun-01 | 1,450.93 | 8.09 | 197.80 | 109.61 | 82.50% | 0.46% | 11.70% | 6.23% | 1.00 | 1.07 | 1.01 | 0.99 | 83.0% | 0.4% | 11.1% | 6.0% | 100.4% | 1.06 |
| 15-Jun-01 | 1,443.08 | 8.40 | 200.20 | 104.29 | 82.19% | 0.48% | 11.40% | 5.94% | 1.01 | 1.10 | 0.98 | 0.94 | 83.0% | 0.5% | 11.1% | 5.0% | 100.2% | 1.07 |
| 18-Jun-01 | 1,433.00 | 8.09 | 199.74 | 102.33 | 83.22% | 0.45% | 11.40% | 5.94% | 1.00 | 0.96 | 1.00 | 0.98 | 81.6% | 0.4% | 11.4% | 5.8% | 99.3% | 1.06 |
| 19-Jun-01 | 1,428.59 | 10.62 | 197.80 | 107.42 | 81.89% | 0.61% | 11.34% | 6.16% | 1.00 | 1.31 | 0.99 | 1.05 | 81.6% | 0.6% | 11.2% | 6.1% | 99.5% | 1.06 |
| 20-Jun-01 | 1,430.53 | 9.11 | 194.82 | 111.18 | 81.65% | 0.52% | 11.15% | 6.36% | 1.00 | 0.86 | 1.01 | 1.03 | 82.2% | 0.5% | 9.9% | 6.1% | 100.6% | 1.08 |
| 21-Jun-01 | 1,451.41 | 9.89 | 197.80 | 109.61 | 81.73% | 0.56% | 11.14% | 6.17% | 1.01 | 1.13 | 1.00 | 0.99 | 82.0% | 1.0% | 11.3% | 6.1% | 100.1% | 1.08 |
| 22-Jun-01 | 1,427.53 | 15.05 | 200.23 | 105.11 | 81.67% | 0.86% | 11.46% | 6.01% | 0.99 | 1.01 | 1.01 | 0.96 | 80.7% | 0.8% | 13.0% | 5.8% | 98.8% | 1.05 |
| 25-Jun-01 | 1,413.73 | 14.27 | 196.10 | 100.98 | 81.87% | 0.83% | 11.36% | 5.85% | 0.98 | 0.95 | 0.98 | 0.96 | 81.1% | 0.9% | 11.1% | 5.7% | 98.8% | 1.05 |
| 26-Jun-01 | 1,413.20 | 15.37 | 195.37 | 105.48 | 81.17% | 0.88% | 11.30% | 6.06% | 1.00 | 1.08 | 1.00 | 1.04 | 81.7% | 0.9% | 11.1% | 6.1% | 99.8% | 1.06 |
| 27-Jun-01 | 1,403.53 | 14.48 | 198.42 | 112.61 | 81.22% | 0.84% | 11.48% | 6.46% | 0.99 | 0.94 | 1.02 | 1.06 | 84.0% | 0.6% | 11.9% | 6.5% | 103.1% | 1.11 |
| 28-Jun-01 | 1,501.01 | 12.84 | 184.45 | 112.61 | 83.17% | 0.71% | 10.22% | 6.24% | 1.02 | 0.89 | 0.93 | 1.00 | 84.9% | 0.7% | 9.3% | 6.1% | 100.1% | 1.12 |
| 29-Jun-01 | 1,467.33 | 12.37 | 200.23 | 112.61 | 81.87% | 0.70% | 11.17% | 6.28% | 1.00 | 0.96 | 1.08 | 1.00 | 78.5% | 0.7% | 12.0% | 6.1% | 97.5% | 1.09 |
| 2-Jul-01 | 1,518.28 | 12.21 | 199.86 | 112.18 | 82.49% | 0.66% | 10.85% | 6.00% | 1.03 | 0.99 | 1.00 | 1.00 | 83.8% | 0.7% | 10.8% | 6.0% | 101.3% | 1.12 |
| 3-Jul-01 | 1,516.08 | 12.21 | 200.23 | 112.18 | 82.40% | 0.66% | 10.88% | 6.10% | 1.00 | 1.00 | 1.00 | 1.00 | 82.5% | 0.6% | 10.8% | 6.0% | 99.9% | 1.12 |
| 5-Jul-01 | 1,531.89 | 11.89 | 202.33 | 108.24 | 82.82% | 0.64% | 10.77% | 5.82% | 1.01 | 0.97 | 1.01 | 0.97 | 83.0% | 0.6% | 10.8% | 5.7% | 100.0% | 1.13 |
| 6-Jul-01 | 1,538.44 | 12.68 | 192.55 | 106.86 | 83.12% | 0.69% | 10.42% | 6.09% | 1.00 | 1.07 | 0.95 | 0.99 | 83.1% | 0.7% | 10.0% | 5.7% | 99.6% | 1.13 |
| 9-Jul-01 | 1,489.09 | 13.32 | 195.58 | 104.36 | 82.60% | 0.74% | 10.93% | 5.74% | 0.97 | 1.05 | 1.01 | 0.98 | 80.0% | 0.8% | 11.0% | 5.7% | 97.4% | 1.11 |
| 10-Jul-01 | 1,500.23 | 13.86 | 198.77 | 104.34 | 82.64% | 0.87% | 10.93% | 5.74% | 1.01 | 1.04 | 1.01 | 1.00 | 82.1% | 1.0% | 11.1% | 5.7% | 100.0% | 1.11 |
| 11-Jul-01 | 1,511.50 | 15.96 | 200.33 | 105.55 | 82.36% | 1.13% | 12.03% | 5.84% | 1.01 | 1.19 | 1.02 | 1.02 | 82.1% | 1.3% | 14.3% | 5.7% | 103.5% | 1.14 |
| 12-Jul-01 | 1,532.15 | 22.20 | 246.27 | 105.48 | 80.40% | 1.18% | 12.93% | 5.53% | 1.03 | 1.30 | 1.03 | 1.00 | 80.5% | 1.5% | 13.3% | 5.7% | 101.0% | 1.15 |
| 13-Jul-01 | 1,505.84 | 20.20 | 230.93 | 107.30 | 78.00% | 1.24% | 14.11% | 6.56% | 0.98 | 0.91 | 1.00 | 1.01 | 78.0% | 1.1% | 13.0% | 6.6% | 87.2% | 1.00 |
| 16-Jul-01 | 1,277.88 | 19.34 | 230.51 | 112.30 | 77.57% | 1.20% | 14.28% | 6.90% | 0.84 | 0.95 | 1.00 | 1.04 | 65.9% | 1.1% | 14.5% | 7.3% | 98.7% | 0.99 |
| 17-Jul-01 | 1,252.00 | 19.34 | 230.57 | 112.30 | 77.57% | 1.20% | 14.28% | 6.90% | 0.98 | 1.00 | 1.00 | 1.00 | 76.0% | 1.1% | 16.2% | 7.3% | 101.0% | 0.99 |
| 18-Jul-01 | 1,246.04 | 19.34 | 246.46 | 113.93 | 76.64% | 1.19% | 15.16% | 7.01% | 0.99 | 1.00 | 1.07 | 1.05 | 76.3% | 1.2% | 16.2% | 7.1% | 100.8% | 1.00 |

Exhibit 7A
Conva Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | Index @ 12/29/00 |
| | (a) | (b) | (c) | (d) | (e)=(a)/sum(a:d) | (f)=(b)/sum(a:d) | (g)=(c)/sum(a:d) | (h)=(d)/sum(a:d) | (i) | (j) | (k) | (l) | (m)=(e*i) | (n)=(f*j) | (o)=(g*k) | (p)=(h*l) | sum(m:p) | (q_t)/(q_{t-1}) |
| 19-Jul-01 | 1,203.05 | 22.20 | 247.31 | 115.12 | 75.77% | 1.40% | 15.58% | 7.25% | 0.97 | 1.15 | 1.00 | 1.01 | 73.22% | 1.65% | 15.65% | 7.25% | 97.77% | 0.98 |
| 20-Jul-01 | 1,234.89 | 23.94 | 247.02 | 113.87 | 76.20% | 1.48% | 15.30% | 7.03% | 1.08 | 1.08 | 1.00 | 0.99 | 78.25% | 1.60% | 15.35% | 6.99% | 102.18% | 1.02 |
| 22-Jul-01 | 1,270.98 | 25.37 | 243.67 | 112.24 | 76.92% | 1.54% | 14.75% | 6.79% | 1.06 | 1.06 | 0.98 | 0.98 | 79.28% | 1.63% | 14.66% | 6.67% | 102.24% | 1.00 |
| 23-Jul-01 | 1,268.52 | 24.37 | 242.24 | 112.24 | 76.53% | 1.48% | 14.61% | 6.77% | 0.97 | 0.96 | 0.97 | 0.97 | 78.74% | 1.51% | 11.44% | 6.71% | 98.06% | 1.00 |
| 24-Jul-01 | 1,263.52 | 23.63 | 212.24 | 114.49 | 77.51% | 1.45% | 13.42% | 6.82% | 0.97 | 0.96 | 0.91 | 1.00 | 78.48% | 1.45% | 11.26% | 6.58% | 98.55% | 0.98 |
| 25-Jul-01 | 1,257.71 | 23.63 | 194.16 | 114.49 | 78.02% | 1.46% | 12.21% | 7.20% | 0.99 | 1.00 | 0.91 | 1.05 | 77.80% | 1.24% | 11.22% | 7.50% | 98.56% | 0.98 |
| 26-Jul-01 | 1,254.00 | 21.72 | 210.54 | 121.00 | 78.02% | 1.35% | 13.01% | 7.53% | 1.00 | 0.92 | 1.08 | 1.05 | 77.80% | 1.24% | 14.25% | 8.05% | 101.23% | 0.99 |
| 27-Jul-01 | 1,219.50 | 20.45 | 195.86 | 118.00 | 78.48% | 1.32% | 12.01% | 7.55% | 0.97 | 0.94 | 0.93 | 0.98 | 76.53% | 1.24% | 11.71% | 7.46% | 96.76% | 0.96 |
| 30-Jul-01 | 1,244.44 | 20.93 | 194.16 | 115.74 | 79.00% | 1.33% | 12.33% | 7.35% | 1.02 | 1.02 | 0.99 | 0.98 | 80.06% | 1.26% | 12.26% | 7.44% | 100.84% | 0.97 |
| 31-Jul-01 | 1,263.56 | 20.50 | 196.30 | 118.68 | 79.42% | 1.29% | 12.35% | 7.38% | 1.02 | 1.02 | 1.08 | 1.03 | 79.48% | 1.30% | 13.60% | 7.60% | 102.15% | 0.99 |
| 1-Aug-01 | 1,270.98 | 23.78 | 206.00 | 119.12 | 79.05% | 1.41% | 12.77% | 7.38% | 1.01 | 1.16 | 1.06 | 1.00 | 79.10% | 1.54% | 13.60% | 7.40% | 100.88% | 1.00 |
| 2-Aug-01 | 1,239.07 | 23.63 | 202.41 | 115.18 | 78.42% | 1.47% | 12.80% | 7.29% | 0.98 | 1.01 | 1.01 | 0.97 | 76.55% | 1.50% | 12.55% | 7.06% | 97.55% | 0.98 |
| 3-Aug-01 | 1,252.40 | 23.31 | 195.98 | 112.68 | 79.05% | 1.47% | 12.37% | 7.11% | 0.99 | 0.99 | 0.97 | 0.98 | 79.09% | 1.53% | 12.06% | 7.08% | 100.25% | 0.98 |
| 6-Aug-01 | 1,256.63 | 23.31 | 195.56 | 109.49 | 80.28% | 1.49% | 11.24% | 6.99% | 1.00 | 1.00 | 1.00 | 1.00 | 77.11% | 1.51% | 10.14% | 6.69% | 99.35% | 0.97 |
| 7-Aug-01 | 1,235.02 | 22.52 | 211.39 | 106.88 | 78.54% | 1.43% | 13.43% | 6.76% | 0.98 | 1.00 | 1.00 | 1.20 | 78.05% | 1.33% | 16.16% | 6.60% | 101.13% | 0.98 |
| 8-Aug-01 | 1,242.85 | 22.20 | 218.43 | 106.67 | 78.16% | 1.40% | 13.76% | 6.71% | 1.00 | 0.55 | 1.03 | 1.00 | 78.05% | 1.31% | 14.25% | 6.67% | 100.83% | 0.99 |
| 9-Aug-01 | 1,264.61 | 22.52 | 209.04 | 110.86 | 78.65% | 1.40% | 13.06% | 6.89% | 1.02 | 1.01 | 0.96 | 1.04 | 80.00% | 1.46% | 12.55% | 7.22% | 101.23% | 1.00 |
| 10-Aug-01 | 1,362.79 | 22.20 | 212.97 | 117.81 | 79.43% | 1.29% | 12.41% | 6.87% | 1.03 | 0.99 | 1.01 | 1.06 | 86.60% | 1.35% | 12.60% | 7.35% | 108.85% | 1.07 |
| 13-Aug-01 | 1,385.07 | 22.67 | 225.59 | 112.93 | 79.30% | 1.30% | 12.94% | 6.75% | 1.02 | 1.02 | 1.06 | 0.96 | 80.80% | 1.31% | 13.74% | 6.25% | 101.85% | 1.08 |
| 14-Aug-01 | 1,383.61 | 22.67 | 224.49 | 109.42 | 79.71% | 1.32% | 12.94% | 6.28% | 1.00 | 1.00 | 1.00 | 0.99 | 79.85% | 1.31% | 12.83% | 6.14% | 99.76% | 1.07 |
| 15-Aug-01 | 1,380.30 | 22.67 | 205.50 | 109.67 | 80.43% | 1.32% | 11.95% | 6.39% | 1.00 | 1.00 | 0.91 | 1.02 | 80.11% | 1.31% | 10.71% | 6.40% | 98.65% | 1.06 |
| 16-Aug-01 | 1,390.38 | 22.59 | 200.29 | 111.61 | 80.17% | 1.33% | 12.07% | 6.44% | 1.01 | 1.00 | 1.03 | 1.01 | 80.85% | 1.30% | 13.40% | 6.55% | 101.15% | 1.08 |
| 17-Aug-01 | 1,388.26 | 22.83 | 205.69 | 111.08 | 80.25% | 1.33% | 11.90% | 6.46% | 1.00 | 0.59 | 1.00 | 1.00 | 80.25% | 1.30% | 11.75% | 6.45% | 99.75% | 1.08 |
| 20-Aug-01 | 1,403.00 | 23.63 | 204.04 | 113.24 | 82.52% | 1.24% | 11.83% | 6.35% | 1.01 | 0.57 | 1.00 | 0.99 | 83.26% | 1.30% | 12.06% | 6.30% | 102.92% | 1.11 |
| 21-Aug-01 | 1,413.73 | 23.63 | 203.23 | 113.05 | 81.45% | 1.47% | 11.63% | 6.52% | 0.95 | 1.01 | 1.07 | 1.03 | 76.35% | 1.60% | 13.08% | 6.53% | 96.48% | 1.07 |
| 22-Aug-01 | 1,395.16 | 24.74 | 194.16 | 113.80 | 81.22% | 1.45% | 11.25% | 6.51% | 0.99 | 1.00 | 1.00 | 0.99 | 79.83% | 1.40% | 11.26% | 6.44% | 98.93% | 1.09 |
| 23-Aug-01 | 1,408.96 | 25.21 | 193.05 | 112.30 | 80.96% | 1.47% | 11.10% | 6.47% | 0.99 | 1.00 | 1.02 | 0.99 | 81.18% | 1.55% | 10.18% | 6.55% | 99.46% | 1.08 |
| 24-Aug-01 | 1,402.05 | 25.31 | 183.24 | 112.61 | 81.37% | 1.46% | 10.60% | 6.36% | 1.02 | 1.02 | 0.99 | 1.00 | 83.00% | 1.41% | 10.35% | 6.55% | 100.84% | 1.08 |
| 27-Aug-01 | 1,407.08 | 25.21 | 182.03 | 112.55 | 81.72% | 1.42% | 10.58% | 6.50% | 1.02 | 1.00 | 1.01 | 1.00 | 83.34% | 1.41% | 10.40% | 6.60% | 101.76% | 1.10 |
| 29-Aug-01 | 1,437.08 | 25.03 | 182.03 | 114.37 | 81.72% | 1.42% | 10.50% | 6.47% | 1.00 | 1.00 | 1.00 | 1.01 | 81.75% | 1.44% | 10.40% | 6.69% | 100.55% | 1.11 |
| 30-Aug-01 | 1,440.27 | 25.51 | 183.12 | 114.37 | 81.46% | 1.44% | 10.30% | 6.45% | 1.00 | 1.03 | 1.01 | 1.00 | 81.46% | 1.51% | 10.03% | 7.15% | 100.35% | 1.11 |
| 31-Aug-01 | 1,441.33 | 25.29 | 183.24 | 118.50 | 81.80% | 1.44% | 10.41% | 6.35% | 0.97 | 1.00 | 1.00 | 1.02 | 83.93% | 1.43% | 10.66% | 6.58% | 102.60% | 1.14 |
| 4-Sep-01 | 1,482.72 | 25.37 | 183.67 | 123.13 | 82.23% | 1.35% | 10.18% | 6.70% | 0.97 | 1.01 | 1.02 | 0.99 | 79.11% | 1.35% | 10.04% | 6.95% | 97.85% | 1.11 |
| 5-Sep-01 | 1,440.80 | 24.74 | 183.56 | 123.00 | 81.50% | 1.38% | 10.03% | 6.82% | 1.01 | 0.84 | 0.98 | 1.01 | 81.25% | 1.14% | 10.25% | 6.94% | 99.60% | 1.11 |
| 6-Sep-01 | 1,448.16 | 23.78 | 170.62 | 122.00 | 82.26% | 1.35% | 9.60% | 6.70% | 0.96 | 0.93 | 0.97 | 1.00 | 82.74% | 1.31% | 9.00% | 6.50% | 99.59% | 1.10 |
| 7-Sep-01 | 1,412.14 | 24.58 | 165.64 | 117.93 | 82.02% | 1.41% | 9.62% | 6.03% | 0.97 | 1.03 | 0.84 | 1.04 | 82.64% | 1.50% | 9.80% | 6.77% | 97.86% | 1.04 |
| 10-Sep-01 | 1,381.16 | 23.47 | 159.07 | 116.06 | 83.22% | 1.41% | 8.36% | 7.06% | 0.98 | 0.95 | 0.93 | 0.99 | 80.75% | 8.8% | 8.8% | 7.1% | 97.76% | 1.02 |
| 17-Sep-01 | 1,374.46 | 20.93 | 150.47 | 113.99 | 82.70% | 1.22% | 9.11% | 7.07% | 0.99 | 0.86 | 0.93 | 1.03 | 80.70% | 0.9% | 9.1% | 7.0% | 98.95% | 1.01 |
| 18-Sep-01 | 1,340.30 | 19.82 | 146.23 | 114.43 | 82.30% | 1.00% | 9.56% | 7.13% | 0.97 | 0.93 | 1.03 | 0.99 | 80.35% | 0.9% | 9.9% | 7.1% | 98.30% | 1.00 |
| 19-Sep-01 | 1,326.70 | 17.12 | 145.98 | 113.30 | 82.30% | 1.07% | 9.11% | 7.12% | 1.00 | 0.87 | 0.99 | 0.99 | 80.78% | 0.9% | 10.3% | 7.1% | 99.50% | 1.00 |
| 20-Sep-01 | 1,300.17 | 15.86 | 151.08 | 112.61 | 82.30% | 0.98% | 10.34% | 7.17% | 0.98 | 0.93 | 1.04 | 0.97 | 78.50% | 1.0% | 10.25% | 7.2% | 100.85% | 0.98 |
| 21-Sep-01 | 1,252.30 | 15.54 | 163.43 | 112.30 | 82.13% | 0.99% | 10.34% | 7.08% | 1.02 | 0.80 | 1.00 | 1.00 | 83.4% | 0.8% | 11.6% | 7.1% | 100.80% | 0.97 |
| 24-Sep-01 | 1,257.71 | 15.54 | 161.61 | 112.27 | 82.02% | 0.98% | 10.04% | 7.08% | 1.02 | 0.80 | 1.00 | 1.00 | 83.4% | 0.8% | 11.6% | 7.1% | 100.84% | 0.98 |
| 25-Sep-01 | 1,276.70 | 14.59 | 161.61 | 113.09 | 82.15% | 0.85% | 10.06% | 7.05% | 1.03 | 0.79 | 1.04 | 1.00 | 84.7% | 0.5% | 10.6% | 7.2% | 103.06% | 1.02 |

4 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | CTIV (d) | AHG (e) (a)/sum(a:d) | AHOM (f) (b)/sum(a:d) | OPTN (g) (c)/sum(a:d) | CTIV (h) (d)/sum(a:d) | AHG (i) | AHOM (i) | OPTN (i) | CTIV (i) | AHG (m) (e)*(i) | AHOM (n) (f)*(i) | OPTN (o) (g)*(i) | GTIV (p) (h)*(i) | Total (m+n+o+p) | Index @ 12/29/00 (r) (q)/(q-1) |
| 28-Sep-01 | 1,374.66 | 11.73 | 188.58 | 112.68 | 81.45% | 0.70% | 11.18% | 6.68% | 1.03 | 1.10 | 1.14 | 0.98 | 83.9% | 0.85% | 12.85% | 6.6% | 104.1% | 1.06 |
| 1-Oct-01 | 1,357.48 | 13.95 | 178.38 | 111.09 | 81.69% | 0.84% | 10.73% | 6.74% | 0.99 | 1.19 | 0.95 | 0.99 | 80.7% | 1.00% | 10.22% | 6.7% | 104.7% | 1.05 |
| 2-Oct-01 | 1,331.48 | 14.27 | 201.44 | 111.99 | 80.25% | 0.86% | 12.14% | 6.75% | 0.98 | 1.02 | 1.13 | 1.01 | 78.7% | 0.8% | 13.74% | 6.7% | 100.1% | 1.05 |
| 3-Oct-01 | 1,290.90 | 13.93 | 199.92 | 110.30 | 79.43% | 0.84% | 12.30% | 6.77% | 0.96 | 0.96 | 0.99 | 0.98 | 76.3% | 0.8% | 12.15% | 6.7% | 98.2% | 1.03 |
| 4-Oct-01 | 1,226.48 | 13.64 | 195.13 | 112.61 | 78.38% | 0.88% | 12.35% | 7.23% | 0.95 | 1.00 | 0.98 | 1.02 | 74.6% | 0.9% | 12.21% | 7.4% | 95.7% | 0.99 |
| 5-Oct-01 | 1,203.58 | 13.48 | 189.31 | 112.61 | 78.96% | 0.89% | 12.58% | 7.41% | 0.97 | 0.99 | 1.00 | 1.00 | 76.5% | 0.9% | 13.33% | 7.4% | 97.5% | 0.96 |
| 8-Oct-01 | 1,166.43 | 13.48 | 189.91 | 111.43 | 78.96% | 0.91% | 12.58% | 7.56% | 0.97 | 1.00 | 0.98 | 0.99 | 76.5% | 0.9% | 12.14% | 6.7% | 97.9% | 0.94 |
| 9-Oct-01 | 1,141.49 | 13.48 | 194.16 | 111.68 | 78.16% | 0.92% | 13.29% | 7.59% | 1.05 | 1.00 | 1.04 | 1.00 | 83.4% | 1.0% | 12.46% | 6.7% | 103.7% | 0.97 |
| 10-Oct-01 | 1,200.40 | 13.48 | 187.49 | 111.03 | 79.24% | 0.91% | 12.38% | 7.50% | 0.97 | 1.07 | 0.97 | 0.99 | 76.5% | 1.0% | 12.35% | 6.7% | 98.9% | 0.95 |
| 11-Oct-01 | 1,159.54 | 14.43 | 194.02 | 111.80 | 78.35% | 0.98% | 13.11% | 7.56% | 0.93 | 0.88 | 1.01 | 1.01 | 75.7% | 0.8% | 13.96% | 8.1% | 95.6% | 0.96 |
| 12-Oct-01 | 1,082.59 | 12.68 | 195.98 | 112.61 | 77.11% | 0.90% | 13.96% | 8.02% | 0.97 | 1.04 | 1.00 | 1.00 | 72.0% | 0.9% | 13.06% | 7.4% | 97.8% | 0.89 |
| 15-Oct-01 | 1,182.35 | 13.16 | 214.42 | 112.61 | 77.65% | 0.86% | 14.08% | 7.40% | 1.09 | 1.03 | 1.04 | 1.00 | 84.8% | 0.9% | 14.11% | 7.4% | 103.8% | 0.94 |
| 16-Oct-01 | 1,158.47 | 13.32 | 221.10 | 115.30 | 76.61% | 0.88% | 14.60% | 7.63% | 0.97 | 0.95 | 1.03 | 1.02 | 74.3% | 0.8% | 15.11% | 7.6% | 96.3% | 0.90 |
| 17-Oct-01 | 1,110.73 | 12.68 | 205.51 | 111.93 | 78.24% | 0.89% | 14.25% | 7.31% | 0.96 | 1.00 | 0.94 | 0.97 | 74.5% | 0.9% | 13.40% | 7.5% | 100.0% | 0.92 |
| 18-Oct-01 | 1,140.06 | 12.37 | 206.50 | 116.80 | 77.83% | 0.84% | 14.07% | 7.26% | 1.01 | 0.97 | 0.99 | 0.95 | 79.3% | 0.8% | 14.80% | 6.5% | 100.9% | 0.93 |
| 19-Oct-01 | 1,151.58 | 12.65 | 212.36 | 103.23 | 77.83% | 0.81% | 14.50% | 6.93% | 1.01 | 0.97 | 1.03 | 0.97 | 78.6% | 0.8% | 14.70% | 6.7% | 100.9% | 0.93 |
| 22-Oct-01 | 1,188.72 | 11.57 | 217.94 | 100.29 | 78.26% | 0.76% | 14.35% | 6.60% | 0.96 | 0.96 | 1.03 | 0.97 | 78.0% | 0.7% | 14.05% | 6.7% | 102.7% | 0.95 |
| 23-Oct-01 | 1,140.96 | 12.53 | 212.56 | 99.68 | 77.86% | 0.86% | 14.49% | 6.79% | 0.96 | 1.08 | 0.97 | 1.00 | 78.9% | 0.9% | 13.70% | 6.7% | 100.9% | 0.92 |
| 24-Oct-01 | 1,104.98 | 13.48 | 203.86 | 99.48 | 77.66% | 0.95% | 14.32% | 7.01% | 0.97 | 0.94 | 0.96 | 0.96 | 76.7% | 0.9% | 14.15% | 6.7% | 102.7% | 0.92 |
| 25-Oct-01 | 1,123.45 | 11.42 | 206.30 | 100.41 | 77.93% | 0.79% | 14.31% | 6.97% | 1.05 | 1.00 | 1.01 | 1.01 | 75.5% | 0.9% | 13.76% | 7.0% | 96.9% | 0.92 |
| 26-Oct-01 | 1,184.68 | 11.42 | 208.12 | 99.85 | 78.76% | 0.76% | 13.84% | 6.64% | 1.01 | 1.00 | 1.01 | 0.99 | 74.7% | 0.8% | 14.15% | 6.6% | 95.6% | 0.90 |
| 29-Oct-01 | 1,102.97 | 11.57 | 208.72 | 98.60 | 78.01% | 0.77% | 13.81% | 6.52% | 0.93 | 1.01 | 1.00 | 0.99 | 79.2% | 0.8% | 14.03% | 7.0% | 96.9% | 0.96 |
| 30-Oct-01 | 1,172.30 | 11.89 | 199.02 | 100.15 | 78.29% | 0.80% | 13.60% | 6.81% | 1.01 | 1.03 | 0.95 | 1.01 | 83.0% | 0.8% | 13.03% | 6.6% | 104.4% | 0.95 |
| 31-Oct-01 | 1,144.51 | 11.89 | 208.12 | 105.56 | 76.89% | 0.80% | 14.35% | 6.87% | 0.98 | 1.00 | 1.05 | 1.05 | 73.0% | 0.8% | 13.86% | 7.0% | 98.0% | 0.94 |
| 1-Nov-01 | 1,175.46 | 12.05 | 217.34 | 109.36 | 77.03% | 0.79% | 14.35% | 7.22% | 1.03 | 1.01 | 1.04 | 1.04 | 77.8% | 0.8% | 13.01% | 7.2% | 104.2% | 0.98 |
| 2-Nov-01 | 1,166.43 | 12.37 | 208.12 | 108.80 | 77.99% | 0.83% | 13.91% | 7.27% | 0.99 | 1.03 | 1.00 | 0.99 | 76.0% | 0.8% | 13.33% | 7.2% | 98.0% | 0.95 |
| 5-Nov-01 | 1,189.48 | 12.37 | 212.36 | 106.86 | 78.35% | 0.78% | 13.85% | 6.99% | 1.02 | 1.27 | 1.03 | 1.03 | 79.0% | 1.0% | 14.15% | 7.3% | 98.8% | 0.96 |
| 6-Nov-01 | 1,228.52 | 12.05 | 213.94 | 109.42 | 78.60% | 0.76% | 13.63% | 6.95% | 1.03 | 0.97 | 1.01 | 1.02 | 80.2% | 0.9% | 15.07% | 7.4% | 102.5% | 0.96 |
| 7-Nov-01 | 1,225.37 | 15.06 | 205.54 | 103.73 | 78.66% | 0.95% | 13.15% | 6.86% | 0.98 | 0.97 | 0.96 | 0.95 | 77.5% | 0.9% | 13.33% | 6.7% | 100.1% | 0.95 |
| 8-Nov-01 | 1,163.57 | 14.59 | 194.54 | 107.61 | 78.75% | 1.01% | 13.00% | 7.23% | 0.95 | 0.97 | 0.94 | 0.98 | 77.6% | 1.0% | 12.74% | 7.0% | 103.1% | 0.94 |
| 9-Nov-01 | 1,148.92 | 13.00 | 191.13 | 105.73 | 80.09% | 0.91% | 12.01% | 7.24% | 0.99 | 0.80 | 0.98 | 1.02 | 82.5% | 0.9% | 12.45% | 7.1% | 97.7% | 0.93 |
| 12-Nov-01 | 1,146.07 | 13.48 | 178.38 | 107.55 | 80.65% | 0.95% | 11.86% | 6.90% | 0.99 | 0.98 | 0.93 | 0.98 | 81.8% | 1.0% | 11.85% | 8.0% | 98.4% | 0.95 |
| 13-Nov-01 | 1,198.28 | 12.68 | 155.33 | 113.67 | 79.65% | 0.83% | 11.50% | 7.01% | 1.01 | 1.00 | 1.07 | 1.05 | 78.5% | 0.9% | 11.35% | 8.3% | 99.4% | 0.94 |
| 14-Nov-01 | 1,164.84 | 12.68 | 164.98 | 113.81 | 78.88% | 0.83% | 11.30% | 6.93% | 1.01 | 1.00 | 1.07 | 1.00 | 81.7% | 0.9% | 11.70% | 7.6% | 100.8% | 0.96 |
| 15-Nov-01 | 1,164.84 | 13.79 | 182.03 | 116.59 | 79.50% | 0.93% | 11.03% | 7.55% | 0.99 | 1.01 | 1.01 | 1.04 | 78.5% | 0.8% | 11.35% | 7.4% | 99.8% | 0.95 |
| 16-Nov-01 | 1,209.55 | 13.16 | 195.95 | 114.18 | 79.05% | 0.87% | 11.03% | 7.25% | 1.04 | 0.95 | 1.07 | 0.99 | 83.1% | 0.9% | 11.25% | 7.9% | 102.5% | 0.97 |
| 19-Nov-01 | 1,199.34 | 13.48 | 182.87 | 117.31 | 79.27% | 0.89% | 12.09% | 7.73% | 1.00 | 1.07 | 1.07 | 1.03 | 80.3% | 0.9% | 12.60% | 7.9% | 100.8% | 0.97 |
| 20-Nov-01 | 1,241.24 | 13.48 | 174.87 | 116.50 | 79.88% | 0.86% | 11.85% | 7.60% | 1.03 | 1.00 | 1.00 | 1.04 | 83.3% | 0.8% | 11.80% | 8.0% | 103.1% | 1.00 |
| 21-Nov-01 | 1,217.10 | 13.48 | 175.69 | 120.44 | 80.50% | 0.79% | 10.99% | 7.66% | 1.00 | 1.00 | 0.94 | 1.03 | 81.9% | 0.7% | 10.80% | 7.5% | 102.4% | 1.03 |
| 23-Nov-01 | 1,252.94 | 13.48 | 179.72 | 122.44 | 79.84% | 0.86% | 11.32% | 7.81% | 1.00 | 1.00 | 0.98 | 1.01 | 80.3% | 0.5% | 11.09% | 7.5% | 99.9% | 1.03 |
| 26-Nov-01 | 1,217.10 | 12.68 | 176.43 | 122.94 | 80.55% | 0.79% | 11.32% | 7.65% | 1.07 | 1.07 | 1.00 | 1.01 | 83.2% | 0.7% | 11.85% | 7.6% | 100.8% | 1.05 |
| 27-Nov-01 | 1,293.27 | 12.68 | 176.43 | 122.94 | 79.84% | 0.76% | 11.32% | 7.84% | 1.01 | 1.07 | 1.09 | 1.02 | 80.8% | 0.5% | 11.05% | 8.0% | 102.0% | 1.03 |
| 28-Nov-01 | 1,200.00 | 12.37 | 181.90 | 123.88 | 80.28% | 0.79% | 11.73% | 7.95% | 0.99 | 0.94 | 0.99 | 1.04 | 81.2% | 0.8% | 11.60% | 7.7% | 102.0% | 1.03 |
| 29-Nov-01 | 1,164.84 | 12.56 | 155.48 | 124.81 | 79.87% | 0.77% | 12.71% | 7.87% | 1.00 | 1.05 | 1.05 | 1.02 | 81.8% | 0.7% | — | 7.6% | 102.0% | 1.06 |
| 30-Nov-01 | 1,319.00 | 13.16 | 193.87 | 125.50 | 78.64% | 0.76% | 12.71% | 7.99% | 1.02 | 1.07 | 0.99 | 1.06 | 76.1% | 0.8% | 11.60% | 8.0% | 99.4% | 1.04 |
| 3-Dec-01 | 1,269.39 | 12.37 | 208.60 | 125.88 | 78.54% | 0.77% | 12.91% | — | 0.99 | 0.97 | 1.01 | 0.98 | 78.1% | 0.7% | 13.11% | 7.7% | 99.3% | 1.04 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) (a)/sum(a:d) | AHOM (f) (b)/sum(a:d) | OPTN (g) (c)/sum(a:d) | GTIV (h) (d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) (e)*(i) | AHOM (n) (f)*(j) | OPTN (o) (g)*(k) | GTIV (p) (h)*(l) | Total (m:p) sum | Index @ 12/29/00 (q)/(q_t-1) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4-Dec-01 | 1,276.41 | 10.15 | 210.06 | 127.28 | 76.62% | 0.62% | 12.92% | 7.83% | 1.01 | 0.82 | 1.01 | 1.01 | 79.21% | 0.5% | 13.0% | 7.9% | 100.6% | 1.04 |
| 5-Dec-01 | 1,262.12 | 12.68 | 198.41 | 130.07 | 76.95% | 0.78% | 12.22% | 8.01% | 0.99 | 1.25 | 1.02 | 1.02 | 79.25% | 1.0% | 12.5% | 8.2% | 99.9% | 1.04 |
| 6-Dec-01 | 1,268.66 | 12.59 | 205.00 | 129.82 | 76.81% | 0.76% | 12.43% | 8.01% | 0.99 | 0.99 | 1.01 | 1.00 | 77.9% | 0.8% | 12.5% | 8.0% | 99.3% | 1.04 |
| 7-Dec-01 | 1,270.98 | 11.11 | 205.20 | 129.51 | 78.61% | 0.69% | 12.69% | 8.01% | 0.89 | 0.89 | 1.01 | 1.00 | 78.7% | 0.6% | 13.0% | 8.0% | 100.4% | 1.04 |
| 10-Dec-01 | 1,270.45 | 10.31 | 205.19 | 128.88 | 79.10% | 0.64% | 12.74% | 8.02% | 0.93 | 0.93 | 1.00 | 1.00 | 79.1% | 0.6% | 11.7% | 8.0% | 99.4% | 1.04 |
| 11-Dec-01 | 1,247.10 | 10.94 | 201.93 | 130.13 | 78.43% | 0.69% | 12.70% | 8.18% | 0.98 | 1.06 | 1.03 | 1.01 | 77.0% | 0.7% | 13.0% | 8.3% | 99.4% | 1.03 |
| 12-Dec-01 | 1,220.03 | 10.94 | 202.53 | 131.45 | 77.50% | 0.70% | 12.94% | 8.46% | 0.97 | 0.97 | 1.00 | 1.01 | 76.3% | 0.7% | 13.0% | 8.7% | 97.6% | 1.03 |
| 13-Dec-01 | 1,180.15 | 11.02 | 200.26 | 132.26 | 77.37% | 0.70% | 12.94% | 8.66% | 1.01 | 1.06 | 0.99 | 1.00 | 74.8% | 0.7% | 13.4% | 8.7% | 98.4% | 1.01 |
| 14-Dec-01 | 1,096.15 | 11.26 | 202.17 | 133.26 | 77.55% | 0.73% | 13.10% | 8.64% | 1.01 | 1.05 | 0.99 | 1.00 | 78.5% | 0.8% | 13.0% | 8.7% | 101.0% | 0.99 |
| 17-Dec-01 | 1,189.78 | 10.78 | 208.48 | 134.01 | 77.11% | 0.70% | 13.51% | 8.68% | 0.99 | 1.03 | 0.99 | 0.99 | 76.7% | 0.7% | 13.1% | 8.7% | 100.0% | 0.99 |
| 18-Dec-01 | 1,106.68 | 11.10 | 205.93 | 136.70 | 77.18% | 0.72% | 13.28% | 8.82% | 0.99 | 0.99 | 0.99 | 1.00 | 77.0% | 0.7% | 13.1% | 9.0% | 100.5% | 1.00 |
| 19-Dec-01 | 1,133.83 | 11.73 | 205.68 | 134.20 | 77.82% | 0.74% | 12.97% | 8.46% | 0.98 | 1.03 | 0.99 | 0.98 | 78.0% | 0.7% | 13.2% | 8.3% | 100.3% | 1.02 |
| 20-Dec-01 | 1,247.10 | 11.21 | 205.09 | 135.08 | 78.02% | 0.72% | 12.56% | 8.45% | 1.00 | 0.99 | 0.99 | 1.01 | 78.5% | 0.8% | 12.7% | 8.5% | 100.6% | 1.05 |
| 21-Dec-01 | 1,208.32 | 12.21 | 220.69 | 137.64 | 78.11% | 0.75% | 12.67% | 8.48% | 1.04 | 1.00 | 1.01 | 1.02 | 79.4% | 0.8% | 14.3% | 8.5% | 102.0% | 1.05 |
| 24-Dec-01 | 1,284.15 | 12.21 | 220.58 | 137.64 | 77.59% | 0.74% | 12.56% | 8.33% | 1.00 | 1.00 | 1.07 | 1.00 | 78.0% | 0.7% | 14.3% | 8.3% | 102.0% | 1.07 |
| 26-Dec-01 | 1,295.92 | 12.68 | 232.59 | 137.89 | 77.10% | 0.76% | 13.37% | 8.21% | 1.01 | 1.05 | 1.01 | 1.01 | 77.9% | 0.8% | 14.6% | 8.2% | 101.5% | 1.08 |
| 27-Dec-01 | 1,320.35 | 12.68 | 230.03 | 136.58 | 77.53% | 0.74% | 13.77% | 7.93% | 1.01 | 1.00 | 1.00 | 0.99 | 78.5% | 0.7% | 13.8% | 8.2% | 101.2% | 1.10 |
| 28-Dec-01 | 1,310.54 | 12.89 | 220.44 | 137.64 | 77.46% | 0.76% | 13.56% | 8.10% | 1.00 | 1.04 | 0.98 | 1.00 | 77.0% | 0.7% | 13.2% | 8.2% | 99.1% | 1.09 |
| 31-Dec-01 | 1,304.55 | 12.57 | 313.52 | 165.11 | 73.49% | 0.68% | 16.89% | 8.95% | 0.99 | 1.03 | 1.03 | 1.04 | 73.0% | 0.7% | 17.4% | 8.9% | 100.9% | 1.10 |
| 2-Jan-02 | 1,311.04 | 13.06 | 322.82 | 163.38 | 72.42% | 0.72% | 17.83% | 9.03% | 0.96 | 1.04 | 1.03 | 0.98 | 69.6% | 0.7% | 18.4% | 8.9% | 97.6% | 1.08 |
| 3-Jan-02 | 1,256.44 | 13.22 | 312.72 | 179.42 | 71.32% | 0.75% | 17.75% | 10.18% | 0.96 | 1.01 | 0.97 | 1.10 | 68.3% | 0.7% | 17.2% | 11.2% | 97.5% | 1.05 |
| 4-Jan-02 | 1,260.81 | 12.90 | 312.24 | 178.39 | 71.45% | 0.73% | 17.70% | 10.12% | 1.00 | 0.98 | 1.00 | 0.99 | 71.7% | 0.7% | 17.7% | 10.1% | 100.3% | 1.05 |
| 7-Jan-02 | 1,240.89 | 13.21 | 304.31 | 171.78 | 71.87% | 0.76% | 17.63% | 9.95% | 0.99 | 0.98 | 0.98 | 0.96 | 71.2% | 0.7% | 17.5% | 9.5% | 98.6% | 1.04 |
| 8-Jan-02 | 1,253.71 | 13.71 | 305.50 | 175.56 | 71.70% | 0.78% | 17.47% | 10.04% | 1.01 | 1.07 | 1.00 | 1.02 | 71.5% | 0.8% | 17.5% | 10.3% | 100.5% | 1.04 |
| 9-Jan-02 | 1,252.07 | 13.39 | 305.34 | 177.91 | 71.60% | 0.77% | 17.46% | 10.17% | 1.00 | 0.98 | 1.00 | 1.01 | 71.5% | 0.8% | 17.5% | 10.3% | 100.0% | 1.04 |
| 10-Jan-02 | 1,264.63 | 13.71 | 282.41 | 177.76 | 72.74% | 0.79% | 16.24% | 10.23% | 1.01 | 1.02 | 0.92 | 1.00 | 73.5% | 0.8% | 15.0% | 10.3% | 99.6% | 1.04 |
| 11-Jan-02 | 1,287.02 | 13.39 | 283.60 | 175.64 | 73.14% | 0.76% | 16.12% | 9.98% | 1.00 | 0.98 | 1.00 | 0.99 | 73.2% | 0.7% | 16.1% | 9.9% | 100.0% | 1.06 |
| 14-Jan-02 | 1,310.54 | 13.80 | 283.21 | 180.33 | 73.12% | 0.77% | 15.80% | 10.06% | 1.02 | 1.03 | 1.00 | 1.03 | 74.3% | 0.8% | 16.2% | 10.5% | 100.0% | 1.05 |
| 15-Jan-02 | 1,315.95 | 13.88 | 224.12 | 179.42 | 72.97% | 0.77% | 16.31% | 10.00% | 1.00 | 1.00 | 1.03 | 0.99 | 73.9% | 0.8% | 17.4% | 10.0% | 102.1% | 1.08 |
| 16-Jan-02 | 1,315.96 | 13.55 | 282.41 | 180.33 | 73.26% | 0.77% | 15.56% | 10.04% | 0.99 | 0.98 | 1.00 | 1.01 | 72.4% | 0.7% | 16.1% | 10.1% | 99.4% | 1.08 |
| 17-Jan-02 | 1,270.92 | 13.39 | 271.83 | 182.38 | 73.03% | 0.78% | 15.57% | 10.45% | 1.00 | 0.96 | 1.00 | 1.01 | 73.2% | 0.8% | 15.5% | 10.6% | 100.2% | 1.07 |
| 18-Jan-02 | 1,265.75 | 12.90 | 272.62 | 181.85 | 73.31% | 0.74% | 15.55% | 10.45% | 1.00 | 0.96 | 1.00 | 1.01 | 73.1% | 0.7% | 16.2% | 10.5% | 100.5% | 1.07 |
| 22-Jan-02 | 1,240.89 | 13.74 | 273.21 | 182.45 | 72.93% | 0.74% | 16.23% | 10.35% | 1.00 | 1.02 | 1.00 | 1.03 | 75.4% | 0.7% | 17.1% | 10.5% | 103.4% | 1.08 |
| 23-Jan-02 | 1,323.23 | 12.74 | 222.03 | 182.35 | 73.10% | 0.71% | 16.07% | 10.08% | 1.05 | 0.99 | 1.00 | 0.99 | 74.0% | 0.7% | 16.0% | 10.1% | 100.6% | 1.07 |
| 24-Jan-02 | 1,335.61 | 12.74 | 291.87 | 181.85 | 73.00% | 0.75% | 16.07% | 10.05% | 1.02 | 1.00 | 1.03 | 1.00 | 74.8% | 0.7% | 16.5% | 10.1% | 102.0% | 1.07 |
| 25-Jan-02 | 1,312.68 | 13.39 | 286.07 | 181.80 | 73.10% | 0.75% | 15.44% | 10.04% | 0.98 | 1.05 | 0.99 | 1.00 | 71.8% | 0.8% | 15.9% | 10.0% | 98.6% | 1.07 |
| 28-Jan-02 | 1,320.32 | 11.93 | 216.32 | 181.62 | 73.55% | 0.70% | 15.44% | 10.05% | 1.02 | 0.97 | 1.00 | 1.02 | 74.0% | 0.6% | 15.9% | 10.2% | 100.7% | 1.07 |
| 29-Jan-02 | 1,310.54 | 11.59 | 283.21 | 180.63 | 73.24% | 0.65% | 15.82% | 10.04% | 0.99 | 0.97 | 0.99 | 0.99 | 73.0% | 0.6% | 15.6% | 10.0% | 99.8% | 1.07 |
| 30-Jan-02 | 1,317.05 | 11.43 | 283.85 | 180.39 | 73.43% | 0.64% | 15.82% | 10.11% | 1.00 | 0.99 | 0.99 | 0.99 | 73.2% | 0.6% | 15.9% | 10.2% | 99.8% | 1.07 |
| 31-Jan-02 | 1,337.80 | 9.96 | 283.05 | 182.00 | 73.80% | 0.55% | 15.07% | 10.04% | 1.00 | 0.87 | 0.99 | 1.00 | 75.0% | 0.5% | 15.6% | 10.1% | 101.1% | 1.08 |
| 1-Feb-02 | 1,320.05 | 9.14 | 269.58 | 181.02 | 74.27% | 0.51% | 15.07% | 10.15% | 0.99 | 0.92 | 0.95 | 0.99 | 73.8% | 0.5% | 14.9% | 10.1% | 99.3% | 1.07 |
| 4-Feb-02 | 1,320.67 | 8.65 | 270.38 | 184.65 | 73.51% | 0.48% | 15.05% | 10.56% | 1.00 | 0.95 | 1.00 | 1.02 | 73.1% | 0.5% | 16.2% | 10.7% | 99.7% | 1.07 |
| 5-Feb-02 | 1,310.95 | 10.59 | 274.10 | 189.55 | 73.53% | 0.59% | 15.05% | 10.66% | 1.00 | 1.00 | 1.01 | 1.03 | 74.8% | 0.5% | 16.3% | 11.0% | 101.8% | 1.07 |
| 6-Feb-02 | 1,300.12 | 7.67 | 269.89 | 185.05 | 73.63% | 0.43% | 15.28% | 10.65% | 0.99 | 0.89 | 0.98 | 1.00 | 73.1% | 0.4% | 15.0% | 10.6% | 99.1% | 1.05 |
| 7-Feb-02 | 1,280.46 | 7.67 | 265.58 | 185.05 | 73.45% | 0.45% | 15.44% | 10.64% | 1.00 | 1.00 | 0.98 | 0.98 | 73.2% | 0.4% | 15.5% | 10.5% | 98.7% | 1.04 |
| 8-Feb-02 | 1,302.31 | 7.51 | 277.76 | 185.16 | 73.43% | 0.42% | 15.66% | 10.50% | 1.02 | 0.98 | 1.03 | 1.00 | 74.7% | 0.4% | 16.1% | 10.5% | 101.8% | 1.06 |

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 – 12/31/2004**

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return from FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) (e) | AHOM (b)/sum(a:d) (f) | OPTN (c)/sum(a:d) (g) | GTIV (d)/sum(a:d) (h) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) (e)*(i) | AHOM (n) (f)*(j) | OPTN (o) (g)*(k) | GTIV (p) (h)*(l) | Total (q) sum(m:p) | Index @12/29/00 (r) (q)/(q_{t-1}) |
| 11-Feb-02 | 1,300.67 | 7.02 | 271.03 | 185.53 | 73.72% | 0.40% | 15.36% | 10.52% | 1.00 | 0.93 | 0.98 | 1.00 | 73.6% | 0.4% | 15.0% | 10.5% | 99.5% | 1.06 |
| 12-Feb-02 | 1,280.75 | 6.86 | 269.50 | 187.58 | 73.51% | 0.39% | 15.38% | 10.71% | 1.09 | 0.93 | 1.00 | 1.00 | 72.9% | 0.4% | 15.0% | 10.9% | 99.2% | 1.05 |
| 13-Feb-02 | 1,217.12 | 6.86 | 250.62 | 185.33 | 72.95% | 0.41% | 15.02% | 11.10% | 0.94 | 0.94 | 0.96 | 0.99 | 68.9% | 0.4% | 15.0% | 10.9% | 95.1% | 1.00 |
| 14-Feb-02 | 1,143.57 | 6.86 | 238.15 | 183.51 | 72.50% | 0.43% | 15.03% | 11.98% | 0.95 | 1.00 | 0.92 | 0.99 | 69.3% | 0.4% | 13.8% | 11.3% | 95.0% | 0.55 |
| 15-Feb-02 | 1,157.05 | 6.86 | 246.17 | 182.53 | 72.65% | 0.43% | 15.46% | 11.46% | 1.00 | 1.00 | 1.03 | 0.99 | 72.7% | 0.4% | 13.8% | 11.4% | 100.5% | 0.55 |
| 19-Feb-02 | 1,171.26 | 7.02 | 240.55 | 170.05 | 73.30% | 0.39% | 15.03% | 11.21% | 1.01 | 1.02 | 0.98 | 0.98 | 74.2% | 0.4% | 14.7% | 11.0% | 100.4% | 0.56 |
| 20-Feb-02 | 1,214.39 | 6.53 | 250.18 | 183.21 | 73.41% | 0.39% | 15.11% | 11.07% | 1.04 | 0.93 | 1.04 | 1.08 | 76.1% | 0.4% | 15.3% | 11.2% | 100.4% | 0.56 |
| 21-Feb-02 | 1,194.74 | 6.53 | 224.58 | 182.54 | 74.38% | 0.41% | 13.97% | 11.34% | 1.00 | 1.00 | 0.90 | 1.00 | 73.1% | 0.4% | 13.5% | 11.2% | 97.3% | 0.55 |
| 22-Feb-02 | 1,198.01 | 7.51 | 224.52 | 182.83 | 74.28% | 0.47% | 13.92% | 11.34% | 1.00 | 1.15 | 1.00 | 1.00 | 74.5% | 0.5% | 13.9% | 11.4% | 100.4% | 0.97 |
| 25-Feb-02 | 1,204.02 | 7.02 | 210.08 | 180.11 | 75.19% | 0.44% | 13.12% | 11.25% | 1.01 | 0.93 | 0.94 | 0.99 | 75.0% | 0.4% | 12.3% | 11.1% | 99.3% | 0.96 |
| 26-Feb-02 | 1,208.93 | 7.02 | 212.01 | 182.00 | 75.00% | 0.44% | 13.17% | 11.39% | 1.00 | 1.00 | 1.01 | 1.01 | 75.4% | 0.4% | 13.3% | 11.4% | 100.5% | 0.96 |
| 27-Feb-02 | 1,201.83 | 7.84 | 210.10 | 183.89 | 74.94% | 0.49% | 13.10% | 11.47% | 0.99 | 1.12 | 1.00 | 1.01 | 74.5% | 0.5% | 13.0% | 11.6% | 99.6% | 0.96 |
| 28-Feb-02 | 1,176.91 | 9.31 | 220.19 | 183.24 | 73.76% | 0.58% | 13.60% | 11.34% | 0.98 | 1.19 | 1.05 | 0.99 | 72.3% | 0.7% | 14.5% | 11.3% | 99.5% | 0.96 |
| 1-Mar-02 | 1,220.40 | 8.82 | 234.14 | 183.74 | 74.00% | 0.54% | 14.22% | 11.16% | 1.04 | 0.95 | 1.07 | 1.01 | 76.7% | 0.5% | 14.5% | 11.3% | 103.0% | 0.99 |
| 4-Mar-02 | 1,142.32 | 8.82 | 241.98 | 185.63 | 72.56% | 0.56% | 15.33% | 11.76% | 0.94 | 1.00 | 1.01 | 1.01 | 67.7% | 0.6% | 15.8% | 11.9% | 96.0% | 0.95 |
| 5-Mar-02 | 1,179.45 | 8.33 | 246.33 | 179.80 | 73.08% | 0.52% | 15.26% | 11.14% | 1.03 | 0.94 | 1.02 | 0.97 | 75.5% | 0.5% | 15.5% | 10.8% | 102.3% | 0.97 |
| 6-Mar-02 | 1,210.57 | 8.65 | 246.47 | 183.51 | 73.42% | 0.52% | 14.95% | 11.13% | 1.04 | 1.04 | 1.00 | 1.02 | 75.7% | 0.5% | 14.6% | 11.0% | 102.2% | 0.97 |
| 7-Mar-02 | 1,244.97 | 9.80 | 244.37 | 182.82 | 74.50% | 0.59% | 14.50% | 10.85% | 1.03 | 1.13 | 0.99 | 0.99 | 75.9% | 0.7% | 14.5% | 10.8% | 101.9% | 0.97 |
| 8-Mar-02 | 1,239.51 | 12.08 | 248.71 | 177.46 | 73.80% | 0.72% | 14.82% | 10.56% | 1.00 | 1.23 | 1.02 | 0.98 | 73.7% | 0.9% | 15.1% | 10.3% | 100.0% | 0.99 |
| 11-Mar-02 | 1,233.50 | 13.06 | 252.90 | 180.48 | 73.42% | 0.78% | 15.05% | 10.74% | 1.00 | 1.08 | 1.02 | 1.02 | 74.1% | 0.8% | 15.5% | 10.5% | 100.9% | 1.01 |
| 12-Mar-02 | 1,244.97 | 11.43 | 258.20 | 180.11 | 73.60% | 0.67% | 15.24% | 10.65% | 1.01 | 0.88 | 1.02 | 1.00 | 74.2% | 0.7% | 15.6% | 10.5% | 100.9% | 1.01 |
| 13-Mar-02 | 1,256.64 | 11.76 | 262.85 | 183.51 | 73.50% | 0.71% | 15.38% | 10.74% | 1.01 | 1.04 | 1.02 | 1.02 | 73.1% | 0.8% | 14.7% | 10.4% | 100.3% | 1.00 |
| 14-Mar-02 | 1,254.34 | 9.80 | 244.28 | 182.02 | 73.67% | 0.72% | 15.53% | 10.14% | 1.00 | 0.91 | 1.05 | 1.01 | 77.5% | 0.8% | 14.7% | 10.1% | 100.5% | 1.04 |
| 15-Mar-02 | 1,239.51 | 11.43 | 248.71 | 177.46 | 73.47% | 0.64% | 15.75% | 10.14% | 1.00 | 1.14 | 1.01 | 1.00 | 73.4% | 0.6% | 16.1% | 10.2% | 100.6% | 1.04 |
| 18-Mar-02 | 1,205.04 | 13.06 | 280.81 | 190.71 | 73.11% | 0.74% | 15.86% | 10.29% | 0.99 | 1.14 | 1.14 | 1.07 | 72.3% | 0.8% | 15.9% | 10.4% | 99.4% | 1.07 |
| 19-Mar-02 | 1,209.40 | 11.43 | 255.81 | 181.60 | 73.10% | 0.68% | 15.51% | 10.71% | 1.01 | 0.94 | 0.99 | 1.08 | 72.3% | 0.7% | 15.5% | 10.6% | 99.1% | 1.05 |
| 20-Mar-02 | 1,204.66 | 11.76 | 278.05 | 181.60 | 73.43% | 0.71% | 15.41% | 10.45% | 1.01 | 1.10 | 1.00 | 1.00 | 74.4% | 0.8% | 15.9% | 10.4% | 101.4% | 1.06 |
| 21-Mar-02 | 1,266.17 | 12.25 | 255.41 | 181.11 | 72.86% | 0.71% | 15.40% | 11.00% | 1.02 | 1.10 | 0.98 | 1.00 | 71.8% | 0.8% | 15.1% | 10.2% | 97.9% | 1.04 |
| 22-Mar-02 | 1,222.58 | 11.10 | 261.56 | 182.75 | 72.86% | 0.66% | 15.59% | 10.89% | 0.97 | 0.91 | 1.00 | 1.00 | 70.4% | 0.6% | 15.1% | 11.1% | 97.4% | 1.01 |
| 25-Mar-02 | 1,277.73 | 11.10 | 263.97 | 184.42 | 73.55% | 0.64% | 15.19% | 10.62% | 1.05 | 1.00 | 1.01 | 1.02 | 76.5% | 0.6% | 15.5% | 10.7% | 103.5% | 1.08 |
| 26-Mar-02 | 1,335.07 | 10.94 | 261.40 | 187.07 | 74.40% | 0.61% | 14.57% | 10.41% | 1.03 | 0.96 | 1.00 | 1.02 | 77.7% | 0.6% | 15.6% | 10.8% | 103.9% | 1.08 |
| 27-Mar-02 | 1,324.60 | 10.94 | 271.18 | 185.59 | 74.20% | 0.61% | 14.71% | 10.71% | 1.00 | 1.09 | 1.06 | 1.00 | 74.3% | 0.6% | 14.4% | 10.4% | 103.1% | 1.09 |
| 28-Mar-02 | 1,317.05 | 9.31 | 238.32 | 190.02 | 74.15% | 0.52% | 14.79% | 10.55% | 1.03 | 0.90 | 1.03 | 1.02 | 73.0% | 0.5% | 14.2% | 10.9% | 98.6% | 1.07 |
| 1-Apr-02 | 1,324.60 | 8.98 | 264.29 | 188.43 | 74.35% | 0.54% | 15.55% | 10.55% | 1.00 | 1.09 | 1.05 | 1.02 | 73.1% | 0.5% | 16.5% | 11.0% | 101.1% | 1.08 |
| 2-Apr-02 | 1,364.01 | 9.31 | 279.85 | 190.17 | 73.90% | 0.50% | 15.55% | 10.15% | 1.05 | 1.00 | 1.05 | 1.02 | 73.9% | 0.5% | 16.5% | 10.2% | 102.3% | 1.12 |
| 3-Apr-02 | 1,307.83 | 9.80 | 280.96 | 189.57 | 73.84% | 0.49% | 15.60% | 10.21% | 1.05 | 1.06 | 1.01 | 1.02 | 73.0% | 0.5% | 16.5% | 10.2% | 100.3% | 1.12 |
| 4-Apr-02 | 1,401.68 | 9.31 | 294.28 | 194.28 | 74.32% | 0.49% | 15.60% | 10.17% | 1.07 | 0.96 | 1.01 | 1.02 | 75.7% | 0.5% | 15.7% | 10.2% | 102.2% | 1.15 |
| 5-Apr-02 | 1,427.89 | 10.61 | 289.47 | 193.42 | 74.12% | 0.54% | 15.40% | 10.07% | 1.02 | 1.14 | 0.99 | 1.02 | 75.8% | 0.5% | 14.8% | 10.1% | 101.2% | 1.19 |
| 8-Apr-02 | 1,463.11 | 10.61 | 303.42 | 195.84 | 74.12% | 0.54% | 15.40% | 9.94% | 1.02 | 1.00 | 1.05 | 1.00 | 74.1% | 0.5% | 16.1% | 9.6% | 100.9% | 1.19 |
| 10-Apr-02 | 1,480.31 | 10.61 | 304.06 | 195.07 | 74.30% | 0.53% | 15.30% | 9.71% | 1.01 | 1.00 | 1.02 | 1.00 | 75.1% | 0.5% | 16.5% | 9.8% | 100.9% | 1.20 |
| 12-Apr-02 | 1,459.19 | 9.80 | 294.54 | 194.03 | 74.10% | 0.49% | 15.40% | 9.80% | 1.00 | 0.92 | 1.00 | 1.00 | 73.9% | 0.5% | 15.4% | 9.8% | 99.5% | 1.20 |
| 16-Apr-02 | 1,474.21 | 9.80 | 307.91 | 196.05 | 74.10% | 0.49% | 15.50% | 9.85% | 1.00 | 1.00 | 1.08 | 1.01 | 74.2% | 0.5% | 15.7% | 10.0% | 100.5% | 1.20 |
| 17-Apr-02 | 1,485.32 | 11.43 | 316.15 | 197.67 | 73.01% | 0.57% | 15.69% | 9.83% | 1.00 | 1.08 | 1.08 | 0.99 | 74.2% | 0.6% | 16.2% | 9.8% | 100.8% | 1.22 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | $(p)/(p_{t-1})$ |
| | (a) | (b) | (c) | (d) | $(a)/\text{sum}(a{:}d)$ | $(b)/\text{sum}(a{:}d)$ | $(c)/\text{sum}(a{:}d)$ | $(d)/\text{sum}(a{:}d)$ | (i) | (j) | (k) | (l) | $(e)*(i)$ | $(f)*(j)$ | $(g)*(k)$ | $(h)*(l)$ | $\text{sum}(m{:}p)$ | (p) |
| 18-Apr-02 | 1,494.51 | 12.25 | 304.70 | 201.60 | 74.26% | 0.61% | 15.14% | 10.01% | 1.01 | 1.07 | 0.97 | 1.02 | 74.71% | 0.7% | 14.64% | 10.2% | 100.15% | 1.22 |
| 19-Apr-02 | 1,501.61 | 11.43 | 312.40 | 203.34 | 74.02% | 0.56% | 15.40% | 10.02% | 1.00 | 0.93 | 1.03 | 1.01 | 74.46% | 0.6% | 15.58% | 10.1% | 100.85% | 1.23 |
| 22-Apr-02 | 1,478.72 | 10.78 | 303.36 | 204.54 | 74.39% | 0.54% | 15.12% | 9.95% | 0.99 | 0.97 | 0.97 | 0.99 | 73.85% | 0.6% | 14.71% | 9.9% | 98.9% | 1.22 |
| 23-Apr-02 | 1,516.50 | 10.04 | 305.18 | 202.55 | 74.35% | 0.54% | 14.99% | 9.94% | 1.02 | 0.96 | 1.01 | 1.01 | 75.83% | 0.5% | 15.11% | 10.0% | 101.4% | 1.23 |
| 24-Apr-02 | 1,528.91 | 12.25 | 292.68 | 201.22 | 75.13% | 0.60% | 14.38% | 9.89% | 1.01 | 1.12 | 0.96 | 1.00 | 75.77% | 0.7% | 13.80% | 9.8% | 100.05% | 1.23 |
| 25-Apr-02 | 1,460.11 | 11.59 | 208.97 | 201.60 | 74.71% | 0.59% | 14.38% | 10.32% | 0.95 | 0.95 | 0.66 | 1.00 | 71.4% | 0.6% | 13.8% | 10.3% | 96.1% | 1.19 |
| 26-Apr-02 | 1,384.21 | 11.43 | 288.67 | 200.56 | 74.48% | 0.61% | 14.32% | 10.58% | 0.95 | 0.99 | 0.96 | 1.00 | 70.7% | 0.5% | 13.9% | 10.6% | 95.5% | 1.19 |
| 29-Apr-02 | 1,392.40 | 11.59 | 270.60 | 199.55 | 74.46% | 0.62% | 14.35% | 10.59% | 1.01 | 1.01 | 0.97 | 1.00 | 74.4% | 0.6% | 14.4% | 10.6% | 100.0% | 1.14 |
| 30-Apr-02 | 1,419.16 | 11.59 | 301.33 | 205.18 | 73.26% | 0.60% | 15.50% | 10.59% | 1.02 | 1.00 | 1.08 | 1.03 | 74.7% | 0.6% | 16.8% | 10.9% | 102.9% | 1.18 |
| 1-May-02 | 1,447.01 | 10.61 | 280.65 | 203.11 | 74.54% | 0.55% | 14.46% | 10.46% | 1.02 | 0.92 | 0.93 | 0.99 | 76.0% | 0.5% | 13.5% | 10.4% | 100.3% | 1.18 |
| 2-May-02 | 1,421.89 | 11.10 | 311.12 | 203.56 | 73.06% | 0.57% | 15.97% | 10.45% | 0.98 | 1.05 | 1.11 | 1.00 | 71.7% | 0.6% | 17.7% | 10.5% | 100.5% | 1.19 |
| 3-May-02 | 1,425.16 | 9.90 | 291.67 | 203.03 | 73.86% | 0.51% | 15.13% | 10.52% | 1.00 | 0.88 | 0.94 | 1.00 | 74.0% | 0.4% | 14.3% | 10.5% | 99.1% | 1.18 |
| 6-May-02 | 1,411.51 | 10.61 | 294.48 | 200.76 | 73.62% | 0.55% | 15.36% | 10.47% | 0.99 | 1.08 | 1.01 | 0.99 | 72.5% | 0.6% | 15.5% | 10.4% | 99.0% | 1.17 |
| 7-May-02 | 1,395.13 | 9.95 | 256.70 | 200.16 | 73.35% | 0.52% | 15.60% | 10.52% | 0.99 | 0.94 | 0.87 | 1.00 | 72.5% | 0.5% | 15.7% | 10.5% | 99.2% | 1.16 |
| 8-May-02 | 1,371.69 | 10.61 | 310.52 | 139.02 | 72.95% | 0.56% | 16.41% | 10.52% | 0.98 | 1.07 | 1.05 | 0.99 | 71.3% | 0.6% | 17.2% | 10.5% | 99.5% | 1.15 |
| 9-May-02 | 1,337.80 | 9.80 | 308.51 | 196.83 | 72.20% | 0.53% | 16.65% | 10.62% | 0.99 | 1.00 | 0.99 | 0.99 | 70.6% | 0.5% | 16.5% | 10.5% | 98.0% | 1.13 |
| 10-May-02 | 1,353.56 | 8.65 | 298.89 | 195.47 | 72.49% | 0.47% | 16.35% | 10.69% | 1.01 | 0.92 | 0.97 | 0.99 | 73.5% | 0.4% | 15.7% | 10.6% | 100.2% | 1.14 |
| 13-May-02 | 1,330.89 | 7.18 | 291.47 | 194.94 | 72.19% | 0.39% | 16.31% | 11.11% | 0.98 | 1.14 | 0.98 | 1.00 | 70.6% | 0.3% | 17.3% | 10.7% | 98.8% | 1.12 |
| 14-May-02 | 1,330.70 | 8.16 | 300.29 | 193.32 | 72.54% | 0.45% | 16.37% | 10.65% | 1.00 | 1.03 | 1.04 | 0.98 | 73.1% | 0.4% | 16.0% | 10.7% | 100.2% | 1.13 |
| 15-May-02 | 1,350.90 | 9.80 | 291.47 | 195.77 | 73.00% | 0.53% | 15.77% | 10.59% | 1.02 | 1.20 | 0.97 | 1.00 | 74.2% | 0.6% | 16.0% | 10.6% | 100.8% | 1.12 |
| 16-May-02 | 1,301.21 | 8.82 | 294.68 | 195.24 | 72.29% | 0.49% | 16.37% | 10.85% | 0.96 | 0.90 | 1.01 | 1.00 | 69.6% | 0.4% | 16.6% | 10.8% | 97.4% | 1.10 |
| 17-May-02 | 1,308.21 | 8.15 | 291.03 | 194.70 | 72.49% | 0.45% | 16.27% | 10.79% | 1.02 | 0.89 | 1.11 | 1.00 | 73.8% | 0.3% | 16.4% | 10.8% | 97.3% | 1.10 |
| 20-May-02 | 1,306.13 | 8.1 | 291.67 | 195.38 | 72.05% | 0.44% | 16.09% | 11.02% | 0.98 | 1.11 | 1.01 | 1.00 | 72.3% | 0.5% | 16.0% | 11.1% | 99.2% | 1.09 |
| 21-May-02 | 1,287.02 | 8.96 | 271.03 | 191.09 | 73.14% | 0.51% | 15.44% | 10.91% | 0.99 | 1.10 | 0.98 | 0.97 | 72.1% | 0.6% | 15.3% | 10.6% | 98.4% | 1.08 |
| 22-May-02 | 1,280.75 | 7.02 | 263.61 | 189.04 | 73.69% | 0.40% | 15.06% | 10.85% | 1.01 | 0.78 | 1.00 | 0.97 | 73.8% | 0.3% | 14.6% | 10.7% | 99.5% | 1.07 |
| 23-May-02 | 1,307.77 | 7.02 | 263.81 | 196.68 | 73.67% | 0.40% | 14.86% | 11.08% | 1.00 | 1.00 | 1.01 | 1.04 | 74.7% | 0.4% | 14.9% | 11.5% | 101.4% | 1.09 |
| 24-May-02 | 1,305.01 | 7.02 | 265.67 | 195.83 | 73.60% | 0.40% | 14.98% | 11.05% | 1.00 | 0.84 | 1.01 | 1.02 | 74.3% | 0.4% | 15.0% | 11.3% | 100.8% | 1.09 |
| 28-May-02 | 1,313.77 | 6.42 | 265.61 | 195.45 | 74.07% | 0.37% | 14.51% | 11.05% | 1.00 | 0.95 | 0.97 | 0.99 | 74.0% | 0.4% | 14.5% | 11.0% | 99.4% | 1.09 |
| 29-May-02 | 1,310.50 | 6.53 | 237.59 | 195.92 | 73.88% | 0.34% | 14.69% | 11.08% | 1.00 | 0.93 | 1.01 | 1.00 | 73.7% | 0.3% | 14.9% | 11.1% | 100.0% | 1.09 |
| 30-May-02 | 1,292.48 | 6.43 | 220.00 | 193.53 | 73.75% | 0.34% | 14.87% | 11.03% | 0.99 | 1.00 | 1.00 | 0.99 | 72.7% | 0.3% | 14.9% | 10.9% | 99.8% | 1.07 |
| 31-May-02 | 1,308.31 | 6.04 | 260.00 | 193.35 | 73.71% | 0.33% | 15.00% | 11.03% | 0.99 | 1.02 | 1.00 | 1.00 | 73.1% | 0.3% | 15.3% | 11.3% | 100.6% | 1.08 |
| 3-Jun-02 | 1,306.12 | 6.04 | 250.45 | 194.70 | 73.16% | 0.33% | 14.14% | 11.41% | 0.98 | 0.54 | 0.94 | 0.99 | 71.7% | 0.2% | 14.8% | 11.3% | 98.1% | 1.02 |
| 4-Jun-02 | 1,254.80 | 5.53 | 259.35 | 190.70 | 73.23% | 0.31% | 15.14% | 11.16% | 0.96 | 1.00 | 1.04 | 0.99 | 74.7% | 0.3% | 15.5% | 11.2% | 102.1% | 1.04 |
| 5-Jun-02 | 1,261.69 | 5.71 | 260.00 | 189.86 | 73.20% | 0.34% | 15.28% | 11.16% | 1.00 | 1.09 | 1.01 | 1.00 | 73.0% | 0.4% | 16.4% | 10.6% | 100.6% | 1.05 |
| 6-Jun-02 | 1,261.40 | 5.05 | 251.60 | 190.60 | 73.50% | 0.30% | 15.22% | 10.80% | 1.00 | 0.89 | 1.02 | 0.97 | 71.5% | 0.3% | 15.0% | 11.3% | 100.1% | 1.05 |
| 7-Jun-02 | 1,310.50 | 4.90 | 282.45 | 190.40 | 72.22% | 0.28% | 16.45% | 11.07% | 1.00 | 1.03 | 1.08 | 1.02 | 72.3% | 0.3% | 16.7% | 11.4% | 100.9% | 1.04 |
| 10-Jun-02 | 1,292.56 | 4.65 | 239.44 | 191.23 | 71.08% | 0.28% | 17.60% | 11.03% | 0.94 | 1.14 | 1.04 | 1.00 | 67.0% | 0.3% | 17.6% | 11.6% | 96.6% | 1.00 |
| 11-Jun-02 | 1,168.53 | 5.55 | 280.25 | 191.25 | 71.65% | 0.35% | 16.09% | 11.33% | 1.03 | 1.19 | 1.09 | 1.00 | 73.8% | 0.4% | 15.0% | 11.5% | 102.2% | 1.05 |
| 12-Jun-02 | 1,202.39 | 5.06 | 273.34 | 191.83 | 71.68% | 0.30% | 16.00% | 11.36% | 1.00 | 0.90 | 1.08 | 1.00 | 73.6% | 0.3% | 15.0% | 11.7% | 103.4% | 1.06 |
| 13-Jun-02 | 1,223.58 | 5.06 | 292.49 | 191.26 | 70.57% | 0.29% | 15.94% | 11.39% | 0.99 | 0.84 | 1.03 | 1.00 | 70.9% | 0.3% | 16.9% | 11.3% | 101.3% | 1.04 |
| 19-Jun-02 | 1,223.08 | 5.06 | 294.10 | 222.29 | 70.31% | 0.29% | 16.75% | 12.66% | 1.00 | 1.00 | 1.01 | 1.04 | 70.9% | 0.3% | 16.8% | 13.2% | 101.3% | 1.08 |
| 20-Jun-02 | 1,201.29 | 5.06 | 293.38 | 223.32 | 69.72% | 0.29% | 17.02% | 12.95% | 0.97 | 1.00 | 1.00 | 1.00 | 67.8% | 0.3% | 17.0% | 13.0% | 98.1% | 1.06 |
| 21-Jun-02 | 1,140.41 | 5.71 | 288.67 | 228.70 | 68.72% | 0.34% | 17.26% | 13.67% | 0.96 | 1.13 | 0.98 | 1.02 | 65.8% | 0.4% | 17.0% | 14.0% | 97.1% | 1.03 |

Exhibit 7A
Conro Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return from FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) =(a)/sum (a:d) | AHOM (f) =(b)/sum (a:d) | OPTN (g) =(c)/sum (a:d) | GTIV (j) =(d)/sum (a:d) | AHG (l) | AHOM (m) | OPTN (n) | GTIV (o) | AHG (n) =(e)*(l) | AHOM (o) =(f)*(m) | OPTN (n) =(g)*(n) | GTIV (o) =(j)*(o) | Total (n:p) sum (n:p) | Index @ 12/29/00 (r) =(n)/(r_n) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24-Jun-02 | 1,156.86 | 4.50 | 284.66 | 220.49 | 68.61% | 0.30% | 17.18% | 13.91% | 0.99 | 0.86 | 0.99 | 1.01 | 67.9% | 0.3% | 16.9% | 14.0% | 99.1% | 1.02 |
| 25-Jun-02 | 1,193.64 | 4.50 | 278.64 | 225.98 | 70.09% | 0.29% | 16.96% | 12.96% | 1.05 | 1.00 | 1.05 | 1.03 | 73.6% | 0.3% | 16.5% | 13.8% | 102.9% | 1.05 |
| 26-Jun-02 | 1,214.34 | 4.50 | 268.02 | 218.56 | 71.24% | 0.29% | 15.69% | 12.76% | 1.01 | 0.96 | 0.96 | 0.98 | 72.4% | 0.3% | 15.1% | 12.6% | 100.4% | 1.05 |
| 27-Jun-02 | 1,217.67 | 4.59 | 280.63 | 226.65 | 70.59% | 0.29% | 16.22% | 13.10% | 1.00 | 1.02 | 1.05 | 1.03 | 70.5% | 0.3% | 17.0% | 13.5% | 101.3% | 1.07 |
| 28-Jun-02 | 1,233.13 | 4.08 | 275.44 | 220.49 | 70.57% | 0.24% | 15.90% | 13.30% | 0.82 | 0.82 | 0.98 | 1.02 | 70.9% | 0.2% | 15.6% | 13.5% | 100.2% | 1.07 |
| 1-Jul-02 | 1,193.64 | 4.15 | 264.61 | 228.64 | 70.95% | 0.25% | 15.65% | 15.51% | 0.98 | 1.02 | 0.96 | 0.99 | 68.0% | 0.2% | 15.0% | 13.4% | 97.6% | 1.04 |
| 2-Jul-02 | 1,165.24 | 4.08 | 236.55 | 218.84 | 71.67% | 0.25% | 14.66% | 13.43% | 0.98 | 0.98 | 0.96 | 0.96 | 70.6% | 0.2% | 15.1% | 13.3% | 100.2% | 1.01 |
| 3-Jul-02 | 1,126.00 | 3.59 | 234.54 | 217.93 | 72.06% | 0.23% | 14.38% | 13.96% | 1.00 | 1.00 | 1.00 | 1.00 | 72.0% | 0.2% | 14.1% | 13.3% | 100.2% | 1.01 |
| 5-Jul-02 | 1,208.30 | 3.59 | 220.73 | 222.15 | 72.61% | 0.22% | 13.80% | 13.37% | 1.03 | 1.00 | 1.03 | 1.02 | 74.7% | 0.2% | 13.7% | 13.7% | 102.1% | 1.03 |
| 8-Jul-02 | 1,196.92 | 3.52 | 238.33 | 217.93 | 72.23% | 0.24% | 14.38% | 13.15% | 0.99 | 1.00 | 1.00 | 1.00 | 71.5% | 0.3% | 12.9% | 13.0% | 99.6% | 1.03 |
| 9-Jul-02 | 1,170.99 | 4.08 | 243.37 | 217.16 | 71.00% | 0.25% | 14.97% | 13.69% | 0.99 | 1.00 | 1.04 | 1.00 | 70.1% | 0.3% | 14.3% | 13.5% | 100.2% | 1.03 |
| 10-Jul-02 | 1,120.21 | 4.08 | 250.58 | 225.37 | 70.17% | 0.25% | 15.57% | 14.00% | 0.96 | 1.04 | 1.01 | 0.99 | 67.0% | 0.3% | 15.7% | 13.9% | 97.0% | 1.00 |
| 11-Jul-02 | 1,070.52 | 3.76 | 250.58 | 216.99 | 69.57% | 0.24% | 16.13% | 14.04% | 0.95 | 1.00 | 1.00 | 0.96 | 66.3% | 0.3% | 13.0% | 13.0% | 96.5% | 0.96 |
| 12-Jul-02 | 1,083.53 | 4.08 | 240.78 | 229.47 | 69.27% | 0.26% | 15.88% | 14.59% | 1.01 | 1.00 | 1.00 | 1.05 | 69.9% | 0.3% | 15.8% | 15.4% | 101.4% | 0.97 |
| 15-Jul-02 | 1,034.26 | 3.76 | 239.73 | 219.21 | 70.28% | 0.26% | 15.40% | 14.08% | 1.00 | 0.92 | 0.96 | 0.96 | 70.0% | 0.2% | 14.8% | 13.5% | 98.1% | 0.97 |
| 16-Jul-02 | 1,044.03 | 4.08 | 244.56 | 225.62 | 68.76% | 0.27% | 16.11% | 14.86% | 1.00 | 1.09 | 1.02 | 1.03 | 68.8% | 0.3% | 16.4% | 15.3% | 97.6% | 0.94 |
| 17-Jul-02 | 1,066.62 | 4.08 | 233.38 | 226.47 | 68.65% | 0.26% | 15.03% | 14.47% | 1.02 | 1.00 | 1.01 | 1.00 | 70.1% | 0.3% | 15.2% | 14.5% | 99.2% | 0.96 |
| 18-Jul-02 | 1,078.45 | 4.49 | 237.95 | 229.70 | 68.05% | 0.28% | 15.43% | 14.67% | 1.02 | 1.10 | 1.02 | 1.04 | 69.5% | 0.3% | 14.5% | 14.5% | 99.2% | 0.96 |
| 19-Jul-02 | 1,037.48 | 3.76 | 236.32 | 218.96 | 69.70% | 0.25% | 15.23% | 14.73% | 0.97 | 0.84 | 0.95 | 0.97 | 67.6% | 0.2% | 14.3% | 14.3% | 96.5% | 0.92 |
| 22-Jul-02 | 1,057.68 | 3.76 | 218.10 | 214.09 | 70.81% | 0.25% | 14.60% | 14.33% | 1.00 | 1.00 | 1.00 | 1.00 | 72.2% | 0.3% | 14.1% | 14.0% | 100.6% | 0.93 |
| 23-Jul-02 | 1,088.26 | 3.27 | 198.86 | 210.75 | 72.50% | 0.22% | 13.25% | 14.04% | 1.03 | 0.87 | 0.91 | 0.98 | 74.6% | 0.2% | 13.6% | 13.8% | 102.7% | 0.93 |
| 24-Jul-02 | 1,183.81 | 3.27 | 223.72 | 203.57 | 73.33% | 0.20% | 13.86% | 12.61% | 1.03 | 1.00 | 1.12 | 1.03 | 79.8% | 0.2% | 15.5% | 12.2% | 104.9% | 0.91 |
| 25-Jul-02 | 1,302.44 | 3.27 | 249.17 | 192.73 | 73.32% | 0.20% | 14.05% | 12.06% | 1.06 | 1.25 | 1.03 | 1.04 | 79.0% | 0.2% | 11.6% | 11.8% | 102.8% | 1.03 |
| 26-Jul-02 | 1,231.22 | 6.20 | 230.51 | 203.57 | 74.10% | 0.37% | 13.73% | 12.25% | 0.99 | 1.52 | 1.06 | 1.02 | 73.3% | 0.6% | 14.1% | 13.5% | 100.4% | 1.04 |
| 29-Jul-02 | 1,265.72 | 6.57 | 161.00 | 205.11 | 72.79% | 0.37% | 15.05% | 11.80% | 1.01 | 1.19 | 1.03 | 1.01 | 74.8% | 0.4% | 17.8% | 13.5% | 104.5% | 1.11 |
| 30-Jul-02 | 1,284.29 | 5.22 | 280.07 | 203.83 | 72.42% | 0.25% | 15.79% | 11.49% | 1.01 | 0.82 | 1.07 | 1.04 | 73.5% | 0.2% | 16.9% | 11.4% | 102.1% | 1.11 |
| 31-Jul-02 | 1,278.83 | 5.71 | 249.17 | 212.80 | 73.22% | 0.33% | 14.27% | 12.19% | 1.03 | 1.09 | 0.89 | 1.04 | 73.9% | 0.3% | 15.3% | 11.6% | 101.9% | 1.12 |
| 1-Aug-02 | 1,242.34 | 5.39 | 248.37 | 217.59 | 72.07% | 0.31% | 14.39% | 12.37% | 0.97 | 0.86 | 1.00 | 1.01 | 73.0% | 0.3% | 15.3% | 11.6% | 100.2% | 1.10 |
| 2-Aug-02 | 1,264.08 | 4.08 | 268.62 | 203.57 | 72.03% | 0.28% | 15.43% | 11.70% | 0.97 | 0.83 | 0.86 | 0.93 | 70.2% | 0.2% | 15.9% | 11.0% | 97.3% | 1.10 |
| 5-Aug-02 | 1,234.05 | 4.25 | 240.96 | 202.04 | 73.40% | 0.25% | 14.33% | 12.02% | 0.98 | 1.04 | 1.00 | 0.99 | 71.7% | 0.3% | 12.8% | 11.9% | 96.7% | 1.06 |
| 6-Aug-02 | 1,282.10 | 3.92 | 230.51 | 211.78 | 74.18% | 0.23% | 13.34% | 12.25% | 1.04 | 0.92 | 1.05 | 1.04 | 77.1% | 0.3% | 12.8% | 12.8% | 102.9% | 1.09 |
| 7-Aug-02 | 1,283.74 | 3.92 | 242.54 | 205.62 | 73.96% | 0.23% | 13.97% | 11.84% | 1.00 | 1.00 | 1.05 | 0.97 | 74.1% | 0.2% | 14.7% | 11.5% | 100.6% | 1.10 |
| 8-Aug-02 | 1,303.66 | 4.58 | 248.37 | 217.93 | 73.60% | 0.26% | 14.02% | 12.10% | 1.06 | 1.13 | 1.06 | 1.06 | 79.0% | 0.3% | 12.5% | 12.5% | 103.9% | 1.16 |
| 9-Aug-02 | 1,316.69 | 6.53 | 244.76 | 217.93 | 73.76% | 0.37% | 13.69% | 12.19% | 0.97 | 1.48 | 1.00 | 1.00 | 71.2% | 0.4% | 13.9% | 12.1% | 97.5% | 1.13 |
| 12-Aug-02 | 1,330.70 | 5.06 | 249.58 | 220.50 | 73.69% | 0.28% | 13.82% | 12.21% | 1.01 | 0.78 | 1.02 | 1.01 | 74.4% | 0.3% | 13.8% | 12.4% | 101.0% | 1.11 |
| 13-Aug-02 | 1,291.38 | 5.71 | 242.54 | 216.65 | 73.51% | 0.33% | 13.83% | 12.33% | 0.97 | 1.13 | 0.97 | 0.98 | 71.3% | 0.4% | 13.5% | 12.1% | 97.3% | 1.11 |
| 14-Aug-02 | 1,341.07 | 5.71 | 243.37 | 217.68 | 73.09% | 0.30% | 13.26% | 12.01% | 1.04 | 1.00 | 1.00 | 1.01 | 76.0% | 0.3% | 14.6% | 12.0% | 100.1% | 1.15 |
| 15-Aug-02 | 1,354.52 | 5.49 | 244.96 | 222.93 | 73.19% | 0.30% | 13.27% | 12.37% | 1.02 | 0.89 | 1.00 | 1.02 | 73.1% | 0.3% | 13.2% | 13.3% | 100.3% | 1.15 |
| 16-Aug-02 | 1,356.91 | 6.20 | 245.76 | 220.75 | 73.90% | 0.34% | 13.27% | 12.50% | 1.00 | 1.13 | 1.00 | 1.01 | 75.1% | 0.4% | 13.2% | 12.7% | 101.4% | 1.16 |
| 19-Aug-02 | 1,350.36 | 5.55 | 250.58 | 223.66 | 73.81% | 0.30% | 13.70% | 12.19% | 1.00 | 0.89 | 1.00 | 1.00 | 73.5% | 0.3% | 14.1% | 11.7% | 99.6% | 1.16 |
| 20-Aug-02 | 1,354.18 | 5.71 | 255.59 | 219.21 | 73.82% | 0.31% | 13.92% | 11.95% | 1.04 | 1.03 | 1.03 | 1.01 | 76.6% | 0.3% | 14.5% | 11.7% | 100.3% | 1.16 |
| 21-Aug-02 | 1,363.66 | 6.53 | 266.61 | 221.26 | 73.43% | 0.35% | 14.35% | 11.91% | 1.01 | 1.13 | 1.04 | 1.01 | 74.0% | 0.3% | 14.9% | 12.0% | 101.2% | 1.17 |
| 22-Aug-02 | 1,334.62 | 5.49 | 244.96 | 227.53 | 73.45% | 0.30% | 13.49% | 12.75% | 0.97 | 1.02 | 1.00 | 1.01 | 71.3% | 0.3% | 13.5% | 13.2% | 100.3% | 1.18 |
| 23-Aug-02 | 1,344.90 | 6.37 | 245.76 | 220.75 | 73.90% | 0.35% | 13.48% | 12.12% | 1.00 | 1.11 | 1.00 | 0.99 | 72.2% | 0.4% | 14.2% | 12.1% | 101.0% | 1.16 |
| 26-Aug-02 | 1,366.74 | 5.88 | 263.04 | 221.78 | 73.39% | 0.32% | 14.39% | 11.91% | 1.02 | 0.92 | 1.01 | 1.01 | 74.0% | 0.3% | 14.5% | 11.9% | 98.8% | 1.13 |
| 27-Aug-02 | 1,301.76 | 5.80 | 248.57 | 217.93 | 73.38% | 0.33% | 14.01% | 12.28% | 0.95 | 0.99 | 0.93 | 0.98 | 69.9% | 0.3% | 13.0% | 11.9% | 95.3% | 1.12 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ABG (a) | AHOM (b) | OPTN (c) | GTIV (d) | ABG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | ABG (i) | AHOM (j) | OPTN (k) | GTIV (l) | ABG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total (m+n+o+p) | (r) (q)/(q_{t-1}) |
| 28-Aug-02 | 1,268.45 | 5.55 | 243.36 | 216.39 | 73.16% | 0.32% | 14.04% | 12.48% | 0.97 | 0.96 | 0.98 | 0.99 | 71.3% | 0.3% | 13.7% | 12.4% | 97.7% | 1.10 |
| 29-Aug-02 | 1,261.35 | 5.71 | 242.96 | 214.09 | 73.16% | 0.33% | 14.09% | 12.42% | 0.99 | 1.03 | 1.03 | 0.99 | 72.8% | 0.3% | 14.1% | 12.2% | 99.5% | 1.09 |
| 30-Aug-02 | 1,260.26 | 5.71 | 243.12 | 207.68 | 74.19% | 0.34% | 14.31% | 12.24% | 1.00 | 1.00 | 0.93 | 1.00 | 74.1% | 0.3% | 11.8% | 11.3% | 98.6% | 1.08 |
| 3-Sep-02 | 1,302.98 | 5.71 | 240.82 | 206.67 | 74.57% | 0.34% | 13.78% | 12.51% | 0.99 | 0.94 | 0.93 | 1.01 | 73.5% | 0.3% | 13.0% | 12.0% | 98.6% | 1.06 |
| 4-Sep-02 | 1,283.19 | 5.71 | 234.34 | 206.65 | 74.55% | 0.33% | 13.47% | 12.45% | 0.99 | 1.00 | 1.11 | 1.03 | 73.8% | 0.3% | 15.0% | 12.9% | 100.0% | 1.10 |
| 5-Sep-02 | 1,203.02 | 5.71 | 230.33 | 209.98 | 75.75% | 0.33% | 13.47% | 12.45% | 1.01 | 1.00 | 1.00 | 1.00 | 74.9% | 0.3% | 13.0% | 11.7% | 100.0% | 1.10 |
| 6-Sep-02 | 1,327.97 | 5.71 | 235.34 | 211.78 | 74.24% | 0.32% | 13.22% | 12.07% | 1.03 | 1.00 | 1.02 | 0.97 | 76.6% | 0.3% | 13.5% | 11.4% | 100.8% | 1.13 |
| 9-Sep-02 | 1,303.95 | 6.04 | 236.55 | 206.14 | 74.57% | 0.34% | 13.22% | 11.89% | 1.01 | 1.02 | 1.01 | 1.00 | 75.6% | 0.3% | 13.5% | 11.4% | 100.1% | 1.13 |
| 10-Sep-02 | 1,299.57 | 6.04 | 244.76 | 204.60 | 74.49% | 0.35% | 14.03% | 11.73% | 1.01 | 1.01 | 1.05 | 1.00 | 75.3% | 0.3% | 14.7% | 11.7% | 98.8% | 1.12 |
| 11-Sep-02 | 1,314.32 | 6.12 | 231.13 | 205.62 | 74.49% | 0.35% | 13.10% | 11.62% | 0.99 | 1.04 | 1.04 | 1.00 | 73.5% | 0.4% | 13.5% | 11.5% | 99.2% | 1.12 |
| 12-Sep-02 | 1,288.11 | 6.04 | 235.92 | 199.47 | 74.91% | 0.35% | 13.14% | 11.60% | 0.98 | 0.99 | 0.98 | 0.98 | 73.6% | 0.3% | 13.0% | 11.3% | 97.9% | 1.11 |
| 13-Sep-02 | 1,277.73 | 5.88 | 230.11 | 201.27 | 74.54% | 0.34% | 12.91% | 11.80% | 0.99 | 0.97 | 0.97 | 1.01 | 74.3% | 0.3% | 12.8% | 11.9% | 99.2% | 1.09 |
| 16-Sep-02 | 1,260.54 | 5.88 | 243.99 | 202.53 | 74.30% | 0.35% | 13.11% | 11.93% | 0.99 | 1.00 | 1.01 | 1.01 | 74.4% | 0.3% | 13.0% | 12.0% | 99.4% | 1.09 |
| 17-Sep-02 | 1,260.81 | 5.88 | 210.10 | 203.83 | 74.95% | 0.35% | 12.58% | 12.12% | 0.99 | 1.00 | 0.98 | 0.99 | 74.6% | 0.3% | 12.3% | 12.1% | 99.2% | 1.07 |
| 18-Sep-02 | 1,252.07 | 5.88 | 202.07 | 202.55 | 75.31% | 0.35% | 12.15% | 12.18% | 1.00 | 1.00 | 0.95 | 0.99 | 74.8% | 0.4% | 11.6% | 12.1% | 98.8% | 1.05 |
| 19-Sep-02 | 1,248.25 | 5.88 | 192.84 | 202.04 | 75.70% | 0.36% | 11.69% | 12.25% | 1.03 | 1.00 | 0.95 | 1.00 | 75.5% | 0.4% | 11.1% | 12.2% | 99.2% | 1.05 |
| 20-Sep-02 | 1,258.45 | 5.88 | 190.44 | 203.56 | 76.13% | 0.36% | 11.45% | 12.05% | 1.00 | 0.55 | 1.00 | 1.00 | 77.6% | 0.4% | 11.3% | 11.5% | 100.1% | 1.05 |
| 23-Sep-02 | 1,251.52 | 5.88 | 192.15 | 199.69 | 75.84% | 0.36% | 11.55% | 12.13% | 1.00 | 1.00 | 1.00 | 1.00 | 74.8% | 0.4% | 10.4% | 11.5% | 99.1% | 1.04 |
| 24-Sep-02 | 1,227.42 | 6.04 | 181.81 | 195.39 | 76.10% | 0.37% | 11.29% | 12.21% | 0.98 | 1.00 | 0.92 | 1.00 | 76.2% | 0.4% | 10.4% | 12.2% | 99.1% | 1.04 |
| 25-Sep-02 | 1,228.04 | 6.04 | 181.42 | 195.84 | 76.21% | 0.37% | 11.26% | 12.16% | 1.00 | 1.00 | 1.02 | 1.00 | 75.5% | 0.4% | 11.2% | 12.2% | 100.1% | 1.02 |
| 26-Sep-02 | 1,255.80 | 6.04 | 175.40 | 199.98 | 76.76% | 0.37% | 10.71% | 12.21% | 1.02 | 1.00 | 0.97 | 1.02 | 78.4% | 0.4% | 10.4% | 12.5% | 99.5% | 1.04 |
| 27-Sep-02 | 1,248.79 | 6.04 | 175.40 | 205.57 | 76.55% | 0.37% | 10.72% | 12.56% | 1.02 | 1.00 | 1.02 | 1.02 | 78.0% | 0.4% | 10.7% | 13.0% | 102.0% | 1.05 |
| 30-Sep-02 | 1,286.67 | 5.88 | 177.41 | 212.03 | 77.03% | 0.35% | 10.55% | 12.43% | 0.97 | 0.97 | 1.00 | 1.00 | 74.5% | 0.3% | 9.6% | 12.3% | 99.3% | 1.03 |
| 1-Oct-02 | 1,251.52 | 5.88 | 183.84 | 207.68 | 77.07% | 0.37% | 10.12% | 12.42% | 1.04 | 0.93 | 1.04 | 1.01 | 80.2% | 0.4% | 9.0% | 13.1% | 97.1% | 1.03 |
| 2-Oct-02 | 1,327.42 | 6.04 | 159.57 | 209.58 | 76.87% | 0.35% | 9.83% | 12.93% | 1.03 | 1.08 | 0.97 | 1.02 | 79.3% | 0.4% | 9.0% | 12.6% | 102.2% | 1.06 |
| 3-Oct-02 | 1,286.65 | 6.53 | 154.36 | 200.31 | 77.69% | 0.39% | 9.31% | 12.61% | 0.96 | 0.96 | 1.08 | 0.98 | 78.0% | 0.4% | 9.5% | 12.9% | 101.2% | 1.06 |
| 4-Oct-02 | 1,241.15 | 6.53 | 137.32 | 206.65 | 77.58% | 0.41% | 8.65% | 13.36% | 0.99 | 0.89 | 1.12 | 1.05 | 77.7% | 0.4% | 9.7% | 12.8% | 100.6% | 1.00 |
| 7-Oct-02 | 1,230.23 | 6.20 | 132.93 | 204.34 | 78.16% | 0.39% | 8.69% | 12.89% | 1.00 | 0.60 | 1.00 | 1.00 | 78.7% | 0.4% | 8.8% | 12.9% | 99.7% | 1.00 |
| 8-Oct-02 | 1,250.81 | 6.88 | 132.33 | 202.35 | 78.49% | 0.41% | 8.70% | 12.34% | 1.02 | 1.11 | 1.00 | 0.55 | 79.6% | 0.4% | 10.2% | 11.7% | 101.7% | 1.02 |
| 9-Oct-02 | 1,229.68 | 6.53 | 171.19 | 193.32 | 78.32% | 0.37% | 9.38% | 11.93% | 1.01 | 0.99 | 1.01 | 1.02 | 79.2% | 0.4% | 11.0% | 11.8% | 100.9% | 1.02 |
| 10-Oct-02 | 1,247.16 | 5.88 | 149.32 | 189.98 | 77.96% | 0.37% | 9.00% | 11.80% | 1.00 | 0.90 | 1.06 | 0.99 | 78.3% | 0.3% | 9.2% | 11.2% | 99.6% | 1.02 |
| 11-Oct-02 | 1,251.52 | 5.88 | 158.97 | 189.47 | 77.54% | 0.36% | 8.60% | 11.86% | 1.04 | 0.93 | 1.09 | 1.02 | 81.1% | 0.3% | 8.9% | 10.7% | 100.9% | 1.02 |
| 14-Oct-02 | 1,253.89 | 5.71 | 147.74 | 188.70 | 79.01% | 0.36% | 8.22% | 11.73% | 1.00 | 0.92 | 0.98 | 0.98 | 78.6% | 0.3% | 8.6% | 11.9% | 99.6% | 1.03 |
| 15-Oct-02 | 1,258.80 | 4.08 | 158.16 | 186.45 | 78.64% | 0.25% | 8.22% | 12.12% | 1.00 | 0.71 | 1.07 | 0.98 | 76.9% | 0.2% | 7.6% | 12.1% | 103.4% | 1.06 |
| 16-Oct-02 | 1,246.03 | 4.57 | 152.36 | 189.11 | 79.16% | 0.25% | 8.17% | 12.12% | 1.00 | 1.12 | 0.89 | 1.01 | 79.2% | 0.3% | 7.9% | 11.6% | 97.3% | 1.04 |
| 17-Oct-02 | 1,284.83 | 4.08 | 148.34 | 196.14 | 80.38% | 0.24% | 8.69% | 11.83% | 1.00 | 0.89 | 1.07 | 1.05 | 79.2% | 0.2% | 9.4% | 11.6% | 100.4% | 1.04 |
| 18-Oct-02 | 1,302.85 | 4.08 | 142.33 | 191.78 | 79.15% | 0.25% | 9.16% | 11.45% | 1.01 | 1.00 | 1.06 | 1.01 | 80.0% | 0.3% | 9.7% | 11.6% | 99.7% | 1.05 |
| 21-Oct-02 | 1,302.85 | 4.08 | 150.75 | 188.45 | 78.64% | 0.24% | 9.03% | 11.49% | 1.00 | 0.92 | 1.06 | 0.98 | 78.6% | 0.2% | 10.1% | 11.6% | 99.7% | 1.07 |
| 22-Oct-02 | 1,307.77 | 4.08 | 163.17 | 191.01 | 78.23% | 0.24% | 9.85% | 11.21% | 1.01 | 1.00 | 0.97 | 1.00 | 83.2% | 0.3% | 9.2% | 11.2% | 100.1% | 1.08 |
| 23-Oct-02 | 1,310.50 | 3.78 | 149.28 | 189.73 | 79.45% | 0.24% | 8.95% | 10.98% | 1.00 | 0.92 | 1.04 | 1.00 | 81.1% | 0.2% | 9.2% | 11.1% | 100.9% | 1.10 |
| 24-Oct-02 | 1,312.20 | 4.08 | 148.73 | 185.65 | 79.50% | 0.22% | 9.06% | 10.81% | 1.00 | 0.92 | 0.92 | 0.99 | 78.6% | 0.2% | 8.9% | 10.7% | 100.9% | 1.12 |
| 25-Oct-02 | 1,392.40 | 3.76 | 158.16 | 188.45 | 79.40% | 0.23% | 9.00% | 11.31% | 1.05 | 1.04 | 1.06 | 1.03 | 81.6% | 0.2% | 9.5% | 10.7% | 99.9% | 1.11 |
| 28-Oct-02 | 1,378.75 | 3.92 | 157.36 | 196.39 | 79.60% | 0.23% | 9.08% | 11.31% | 0.99 | 1.04 | 0.99 | 1.04 | 78.6% | 0.2% | 8.3% | 11.0% | 98.2% | 1.10 |
| 29-Oct-02 | 1,360.19 | 3.92 | 148.34 | 192.69 | 79.35% | 0.23% | 8.70% | 11.66% | 1.00 | 1.00 | 0.99 | 1.02 | 78.5% | 0.2% | 8.7% | 11.6% | 99.4% | 1.10 |
| 30-Oct-02 | 1,371.65 | 3.52 | 146.14 | 191.68 | 79.15% | 0.23% | 8.74% | 11.66% | 1.00 | 1.00 | 1.03 | 1.00 | 80.7% | 0.2% | 9.5% | 12.0% | 102.3% | 1.11 |
| 31-Oct-02 | 1,331.79 | 3.92 | 156.56 | 203.57 | 78.54% | 0.23% | 9.22% | 12.01% | 0.97 | 1.00 | 1.01 | 1.00 | 76.3% | 0.2% | 9.2% | 12.1% | 97.8% | 1.09 |

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Using Total Return From FactSet | | | | Total Gross Return | | | | Market Cap Weighted Total Return | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AMG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AMG (e) (a)/sum(a:d) | AHOM (f) (b)/sum(a:d) | OPTN (g) (c)/sum(a:d) | GTIV (h) (d)/sum(a:d) | AMG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AMG (m) (e*i) | AHOM (n) (f*j) | OPTN (o) (g*k) | GTIV (p) (h*l) | Total (q) sum(m:p) | Index @ 12/29/00 (r) (q)/(q₀) |
| 1-Nov-02 | 1,363.10 | 4.08 | 161.57 | 202.29 | 78.77% | 0.24% | 9.32% | 11.67% | 1.03 | 1.04 | 1.03 | 0.99 | 80.7% | 0.25% | 9.6% | 11.6% | 102.22% | 1.11 |
| 4-Nov-02 | 1,327.97 | 3.92 | 177.41 | 197.42 | 77.81% | 0.23% | 10.39% | 11.57% | 0.97 | 0.96 | 1.10 | 0.98 | 75.7% | 0.22% | 11.3% | 11.4% | 98.66% | 1.08 |
| 5-Nov-02 | 1,293.19 | 3.92 | 138.97 | 192.29 | 78.35% | 0.24% | 8.42% | 11.76% | 0.97 | 1.00 | 0.89 | 0.97 | 75.7% | 0.23% | 8.6% | 11.4% | 95.92% | 1.05 |
| 6-Nov-02 | 1,293.19 | 3.92 | 139.87 | 211.11 | 78.35% | 0.24% | 8.07% | 12.69% | 1.00 | 1.08 | 1.00 | 1.12 | 79.8% | 0.23% | 9.3% | 14.2% | 103.60% | 1.09 |
| 7-Nov-02 | 1,323.05 | 3.92 | 129.13 | 211.52 | 78.26% | 0.23% | 9.00% | 12.51% | 1.03 | 0.92 | 0.96 | 0.98 | 78.0% | 0.24% | 8.6% | 12.3% | 99.7% | 1.09 |
| 8-Nov-02 | 1,258.62 | 4.57 | 145.54 | 217.93 | 77.26% | 0.28% | 8.97% | 13.39% | 0.95 | 1.17 | 1.05 | 1.03 | 73.6% | 0.35% | 8.6% | 13.8% | 96.3% | 1.05 |
| 11-Nov-02 | 1,260.00 | 4.41 | 141.53 | 214.00 | 77.50% | 0.27% | 8.69% | 13.14% | 1.00 | 0.97 | 0.97 | 0.98 | 78.5% | 0.35% | 8.6% | 12.9% | 100.5% | 1.05 |
| 12-Nov-02 | 1,283.74 | 4.41 | 139.78 | 204.44 | 77.56% | 0.27% | 7.90% | 12.26% | 1.01 | 1.00 | 0.97 | 0.97 | 78.0% | 0.35% | 7.8% | 12.8% | 99.0% | 1.05 |
| 13-Nov-02 | 1,280.00 | 4.41 | 139.76 | 208.86 | 79.05% | 0.28% | 7.97% | 12.90% | 1.01 | 1.04 | 1.01 | 1.04 | 79.5% | 0.35% | 7.8% | 12.8% | 100.4% | 1.05 |
| 14-Nov-02 | 1,200.00 | 4.41 | 130.78 | 214.09 | 79.50% | 0.27% | 7.84% | 12.71% | 1.03 | 1.00 | 1.00 | 1.02 | 82.0% | 0.35% | 7.5% | 13.0% | 103.2% | 1.05 |
| 15-Nov-02 | 1,335.07 | 4.57 | 130.90 | 214.09 | 79.25% | 0.27% | 7.77% | 12.71% | 1.00 | 0.99 | 1.00 | 1.00 | 80.8% | 0.35% | 7.6% | 13.0% | 100.9% | 1.10 |
| 16-Nov-02 | 1,354.18 | 4.50 | 130.70 | 211.01 | 79.67% | 0.26% | 7.63% | 12.41% | 1.01 | 0.90 | 0.99 | 1.00 | 79.6% | 0.35% | 7.5% | 12.2% | 99.7% | 1.08 |
| 18-Nov-02 | 1,351.45 | 4.41 | 128.50 | 210.24 | 79.55% | 0.26% | 7.58% | 12.41% | 1.01 | 1.00 | 1.00 | 1.00 | 79.0% | 0.31% | 7.5% | 12.6% | 99.4% | 1.08 |
| 19-Nov-02 | 1,338.34 | 4.41 | 124.89 | 210.47 | 79.55% | 0.26% | 7.46% | 12.54% | 0.99 | 1.00 | 1.00 | 1.00 | 79.0% | 0.31% | 7.4% | 12.6% | 99.0% | 1.08 |
| 20-Nov-02 | 1,349.81 | 4.57 | 125.49 | 207.16 | 80.01% | 0.27% | 7.44% | 12.28% | 1.00 | 1.04 | 1.00 | 1.00 | 80.7% | 0.31% | 7.5% | 12.1% | 100.5% | 1.09 |
| 21-Nov-02 | 1,310.50 | 4.57 | 114.26 | 210.24 | 79.90% | 0.27% | 6.97% | 12.83% | 0.97 | 0.56 | 0.91 | 1.01 | 77.6% | 0.35% | 6.3% | 13.0% | 97.2% | 1.06 |
| 22-Nov-02 | 1,320.87 | 4.41 | 122.26 | 210.24 | 79.77% | 0.27% | 7.20% | 12.70% | 1.01 | 1.00 | 1.05 | 1.01 | 80.6% | 0.33% | 7.6% | 12.7% | 101.6% | 1.07 |
| 25-Nov-02 | 1,241.69 | 4.08 | 120.68 | 208.45 | 78.86% | 0.26% | 7.66% | 13.24% | 0.93 | 0.93 | 1.00 | 1.00 | 74.1% | 0.26% | 7.7% | 13.1% | 95.2% | 1.06 |
| 26-Nov-02 | 1,270.63 | 3.92 | 120.68 | 205.14 | 79.37% | 0.25% | 7.54% | 12.86% | 1.01 | 1.00 | 1.00 | 0.99 | 81.2% | 0.27% | 7.7% | 12.7% | 101.7% | 1.07 |
| 27-Nov-02 | 1,294.13 | 4.41 | 119.48 | 210.50 | 79.31% | 0.25% | 7.51% | 12.99% | 1.00 | 1.21 | 1.02 | 1.03 | 80.0% | 0.25% | 7.7% | 13.4% | 102.1% | 1.05 |
| 29-Nov-02 | 1,280.46 | 4.08 | 120.28 | 210.50 | 79.31% | 0.25% | 7.40% | 13.04% | 0.99 | 0.86 | 0.97 | 0.99 | 78.5% | 0.25% | 7.4% | 12.9% | 98.8% | 1.04 |
| 2-Dec-02 | 1,283.74 | 4.73 | 120.28 | 217.53 | 78.62% | 0.29% | 7.39% | 13.40% | 1.01 | 1.16 | 1.01 | 1.04 | 79.1% | 0.31% | 7.4% | 13.9% | 100.8% | 1.05 |
| 3-Dec-02 | 1,298.48 | 4.08 | 120.48 | 225.88 | 78.75% | 0.25% | 7.31% | 13.70% | 1.01 | 0.86 | 1.00 | 1.04 | 79.7% | 0.26% | 7.3% | 14.2% | 101.4% | 1.05 |
| 4-Dec-02 | 1,283.74 | 4.08 | 118.30 | 223.82 | 78.82% | 0.25% | 7.26% | 13.74% | 1.00 | 1.00 | 0.98 | 0.99 | 80.6% | 0.25% | 7.1% | 14.0% | 102.0% | 1.05 |
| 5-Dec-02 | 1,325.24 | 4.08 | 118.50 | 223.88 | 78.82% | 0.24% | 7.05% | 13.31% | 1.03 | 1.00 | 1.00 | 1.00 | 79.0% | 0.25% | 7.1% | 13.7% | 100.0% | 1.09 |
| 6-Dec-02 | 1,336.71 | 4.57 | 118.19 | 215.57 | 78.54% | 0.27% | 6.94% | 12.65% | 1.01 | 1.12 | 1.00 | 0.96 | 78.9% | 0.25% | 7.0% | 12.6% | 100.8% | 1.07 |
| 9-Dec-02 | 1,316.50 | 4.08 | 150.15 | 211.01 | 78.28% | 0.24% | 8.93% | 12.55% | 0.98 | 0.89 | 1.00 | 1.00 | 77.1% | 0.23% | 9.2% | 12.9% | 98.8% | 1.09 |
| 10-Dec-02 | 1,326.88 | 4.08 | 141.33 | 212.03 | 78.77% | 0.25% | 8.40% | 12.55% | 1.01 | 1.00 | 0.94 | 1.00 | 79.6% | 0.25% | 8.6% | 12.6% | 100.9% | 1.10 |
| 11-Dec-02 | 1,337.80 | 4.08 | 143.34 | 212.13 | 78.70% | 0.24% | 8.59% | 12.26% | 1.00 | 1.00 | 1.01 | 1.00 | 79.0% | 0.24% | 8.7% | 12.3% | 100.9% | 1.10 |
| 12-Dec-02 | 1,291.38 | 3.92 | 144.33 | 211.01 | 78.24% | 0.24% | 8.66% | 12.76% | 0.96 | 0.96 | 1.00 | 1.00 | 76.0% | 0.23% | 8.6% | 12.8% | 97.7% | 1.07 |
| 13-Dec-02 | 1,295.21 | 3.76 | 146.34 | 217.42 | 77.90% | 0.23% | 8.80% | 13.08% | 1.00 | 0.96 | 1.01 | 1.03 | 78.1% | 0.23% | 8.5% | 13.5% | 100.8% | 1.08 |
| 16-Dec-02 | 1,298.70 | 3.76 | 146.55 | 216.65 | 77.16% | 0.18% | 9.30% | 13.36% | 0.96 | 0.78 | 1.00 | 1.00 | 74.6% | 0.11% | 9.6% | 13.5% | 97.4% | 1.07 |
| 17-Dec-02 | 1,191.10 | 3.27 | 154.16 | 210.04 | 76.30% | 0.21% | 9.84% | 12.78% | 0.92 | 1.11 | 1.05 | 1.00 | 73.5% | 0.20% | 9.7% | 13.3% | 96.8% | 1.05 |
| 18-Dec-02 | 1,201.29 | 2.78 | 151.11 | 219.45 | 76.05% | 0.18% | 9.81% | 13.84% | 0.83 | 0.85 | 0.98 | 1.02 | 74.9% | 0.19% | 9.7% | 14.1% | 98.8% | 1.05 |
| 19-Dec-02 | 1,166.51 | 2.76 | 151.52 | 211.48 | 75.80% | 0.18% | 9.93% | 12.78% | 0.97 | 1.00 | 1.00 | 1.00 | 76.0% | 0.20% | 8.6% | 12.8% | 100.8% | 0.99 |
| 20-Dec-02 | 1,201.29 | 2.76 | 153.96 | 218.70 | 75.80% | 0.18% | 9.70% | 13.55% | 1.00 | 1.00 | 1.02 | 1.00 | 75.1% | 0.20% | 9.5% | 14.1% | 103.4% | 1.02 |
| 23-Dec-02 | 1,201.20 | 2.94 | 155.36 | 214.60 | 76.23% | 0.19% | 9.87% | 13.70% | 1.00 | 1.00 | 1.06 | 1.00 | 76.1% | 0.25% | 9.5% | 13.5% | 98.6% | 1.02 |
| 24-Dec-02 | 1,198.50 | 2.94 | 155.56 | 211.30 | 76.23% | 0.19% | 9.84% | 13.50% | 1.00 | 1.00 | 1.00 | 1.00 | 76.1% | 0.25% | 9.5% | 13.6% | 100.0% | 1.02 |
| 26-Dec-02 | 1,203.47 | 3.10 | 154.96 | 218.10 | 76.43% | 0.20% | 9.76% | 13.55% | 1.00 | 1.05 | 1.00 | 1.00 | 75.9% | 0.20% | 9.7% | 13.6% | 100.2% | 1.03 |
| 27-Dec-02 | 1,200.93 | 3.10 | 160.87 | 217.93 | 76.05% | 0.19% | 10.19% | 14.35% | 1.00 | 1.00 | 1.00 | 1.00 | 76.2% | 0.19% | 10.0% | 13.6% | 100.0% | 1.03 |
| 30-Dec-02 | 1,200.20 | 3.10 | 161.17 | 217.93 | 75.85% | 0.19% | 10.11% | 14.48% | 1.01 | 1.00 | 1.01 | 1.00 | 76.3% | 0.18% | 9.9% | 13.8% | 100.2% | 1.04 |
| 31-Dec-02 | 1,220.91 | 3.11 | 163.88 | 232.45 | 75.35% | 0.19% | 9.95% | 14.35% | 1.01 | 1.00 | 1.01 | 1.00 | 76.3% | 0.18% | 10.0% | 14.9% | 101.3% | 1.04 |
| 2-Jan-03 | 1,229.71 | 3.11 | 155.65 | 235.09 | 75.74% | 0.19% | 9.54% | 14.48% | 1.01 | 1.00 | 0.91 | 1.01 | 76.5% | 0.19% | 9.1% | 14.6% | 100.4% | 1.04 |
| 3-Jan-03 | 1,215.99 | 3.11 | 161.26 | 235.09 | 75.43% | 0.19% | 9.84% | 14.77% | 1.00 | 1.00 | 1.04 | 1.01 | 75.5% | 0.19% | 9.5% | 14.7% | 100.0% | 1.04 |
| 6-Jan-03 | 1,241.79 | 3.25 | 156.01 | 243.01 | 75.49% | 0.21% | 9.52% | 14.77% | 1.03 | 1.13 | 1.00 | 1.02 | 77.1% | 0.22% | 9.3% | 15.1% | 101.7% | 1.04 |
| 7-Jan-03 | 1,223.68 | 3.52 | 167.17 | 238.52 | 74.90% | 0.22% | 10.24% | 14.61% | 0.99 | 1.00 | 1.00 | 0.98 | 73.8% | 0.26% | 10.9% | 14.3% | 99.3% | 1.05 |
| 8-Jan-03 | 1,235.20 | 3.03 | 175.20 | 238.78 | 74.76% | 0.18% | 10.60% | 14.45% | 1.01 | 0.85 | 1.05 | 1.00 | 75.5% | 0.25% | 11.1% | 14.5% | 101.2% | 1.05 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization ($ in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return – Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (a) | OPTN (a) | GTIV (a) | AHG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m)=(e*i) | AHOM (n)=(f*j) | OPTN (o)=(g*k) | GTIV (p)=(h*l) | Total (q)=sum(m:p) | Index @ 12/29/00 (r)=(q_i)/(r_{i-1}) |
| 9-Jan-03 | 1,278.57 | 3.11 | 184.67 | 243.53 | 74.76% | 0.18% | 10.80% | 14.24% | 1.04 | 1.05 | 1.05 | 1.02 | 77.4% | 0.2% | 11.4% | 14.5% | 103.5% | 1.10 |
| 10-Jan-03 | 1,259.91 | 4.09 | 180.14 | 243.03 | 74.68% | 0.24% | 10.68% | 14.40% | 0.99 | 1.32 | 0.98 | 1.00 | 73.6% | 0.3% | 10.5% | 14.4% | 98.9% | 1.08 |
| 13-Jan-03 | 1,261.34 | 3.39 | 181.51 | 235.21 | 75.03% | 0.20% | 10.60% | 14.21% | 1.00 | 1.00 | 1.00 | 0.98 | 75.1% | 0.2% | 10.5% | 14.0% | 99.8% | 1.08 |
| 14-Jan-03 | 1,259.91 | 4.09 | 180.54 | 240.63 | 74.48% | 0.24% | 11.05% | 14.23% | 1.01 | 1.01 | 1.00 | 1.01 | 74.4% | 0.3% | 11.3% | 14.3% | 100.4% | 1.09 |
| 15-Jan-03 | 1,276.38 | 3.76 | 186.54 | 233.01 | 75.20% | 0.22% | 10.94% | 13.73% | 1.01 | 0.92 | 1.03 | 0.97 | 76.2% | 0.2% | 10.7% | 13.3% | 100.4% | 1.09 |
| 16-Jan-03 | 1,287.91 | 3.76 | 184.05 | 244.62 | 74.94% | 0.22% | 10.60% | 14.23% | 1.01 | 1.00 | 0.99 | 1.05 | 75.6% | 0.2% | 10.7% | 14.0% | 101.3% | 1.11 |
| 17-Jan-03 | 1,292.85 | 3.76 | 182.20 | 237.46 | 75.35% | 0.22% | 10.64% | 13.85% | 1.00 | 1.00 | 0.99 | 0.97 | 75.7% | 0.2% | 10.5% | 13.6% | 99.8% | 1.10 |
| 21-Jan-03 | 1,262.85 | 3.68 | 180.76 | 243.10 | 75.45% | 0.21% | 10.30% | 14.04% | 1.00 | 0.98 | 0.98 | 1.03 | 76.4% | 0.2% | 10.3% | 14.2% | 100.0% | 1.10 |
| 22-Jan-03 | 1,287.36 | 3.68 | 172.26 | 239.58 | 75.45% | 0.22% | 10.31% | 14.04% | 1.00 | 1.00 | 0.95 | 0.99 | 75.1% | 0.2% | 10.2% | 14.0% | 99.6% | 1.10 |
| 23-Jan-03 | 1,311.51 | 3.68 | 176.03 | 240.63 | 75.73% | 0.21% | 10.16% | 13.89% | 1.02 | 1.00 | 1.00 | 1.00 | 77.1% | 0.2% | 10.1% | 14.0% | 101.5% | 1.11 |
| 24-Jan-03 | 1,301.63 | 3.68 | 174.17 | 237.90 | 75.79% | 0.21% | 10.14% | 13.86% | 0.99 | 1.00 | 0.99 | 0.99 | 75.2% | 0.2% | 10.0% | 13.7% | 99.2% | 1.11 |
| 27-Jan-03 | 1,295.67 | 3.36 | 161.20 | 235.50 | 75.57% | 0.20% | 9.69% | 14.54% | 0.98 | 0.91 | 0.93 | 1.07 | 74.1% | 0.2% | 8.8% | 15.9% | 99.0% | 1.10 |
| 28-Jan-03 | 1,305.71 | 3.30 | 164.70 | 232.24 | 75.65% | 0.20% | 9.60% | 14.55% | 1.00 | 0.98 | 1.01 | 1.00 | 75.7% | 0.2% | 9.9% | 14.7% | 100.5% | 1.10 |
| 29-Jan-03 | 1,207.05 | 3.27 | 165.12 | 231.98 | 74.00% | 0.19% | 9.70% | 14.95% | 0.94 | 0.98 | 1.01 | 1.00 | 74.0% | 0.2% | 9.8% | 14.9% | 98.9% | 1.09 |
| 30-Jan-03 | 1,237.95 | 3.19 | 166.76 | 248.02 | 74.76% | 0.19% | 10.00% | 14.98% | 0.98 | 0.98 | 1.01 | 1.01 | 76.8% | 0.2% | 10.2% | 14.7% | 99.1% | 1.07 |
| 31-Jan-03 | 1,265.40 | 3.19 | 169.44 | 246.70 | 75.11% | 0.19% | 10.06% | 14.64% | 1.02 | 1.00 | 1.02 | 1.00 | 73.0% | 0.2% | 10.2% | 14.7% | 101.7% | 1.09 |
| 3-Feb-03 | 1,246.18 | 3.19 | 175.20 | 238.40 | 74.93% | 0.19% | 10.53% | 14.34% | 0.98 | 1.00 | 1.03 | 0.97 | 72.4% | 0.2% | 10.5% | 15.0% | 98.7% | 1.07 |
| 4-Feb-03 | 1,214.34 | 2.95 | 173.92 | 243.27 | 74.38% | 0.18% | 10.64% | 14.89% | 0.97 | 1.00 | 0.99 | 1.02 | 72.4% | 0.2% | 10.5% | 15.2% | 98.3% | 1.05 |
| 5-Feb-03 | 1,220.93 | 2.95 | 173.54 | 244.06 | 74.35% | 0.18% | 10.57% | 14.87% | 1.01 | 0.92 | 1.00 | 1.00 | 74.8% | 0.2% | 10.5% | 14.9% | 100.4% | 1.06 |
| 6-Feb-03 | 1,200.62 | 2.95 | 175.00 | 246.81 | 73.78% | 0.18% | 10.75% | 15.29% | 1.00 | 1.00 | 1.01 | 1.02 | 72.5% | 0.2% | 11.1% | 15.0% | 100.6% | 1.06 |
| 7-Feb-03 | 1,205.01 | 2.70 | 178.70 | 250.65 | 73.61% | 0.16% | 10.92% | 15.31% | 1.00 | 0.92 | 1.02 | 1.01 | 73.5% | 0.2% | 11.1% | 15.4% | 100.6% | 1.06 |
| 10-Feb-03 | 1,191.29 | 2.62 | 172.59 | 253.30 | 73.21% | 0.16% | 11.00% | 15.57% | 0.97 | 0.97 | 1.00 | 1.01 | 72.4% | 0.2% | 11.1% | 15.7% | 99.4% | 1.05 |
| 11-Feb-03 | 1,191.51 | 2.70 | 178.70 | 250.89 | 73.09% | 0.16% | 11.30% | 15.39% | 1.00 | 1.03 | 1.03 | 1.00 | 73.1% | 0.2% | 11.5% | 15.7% | 100.0% | 1.05 |
| 12-Feb-03 | 1,153.41 | 2.70 | 164.70 | 251.45 | 73.36% | 0.17% | 10.48% | 15.99% | 0.97 | 1.00 | 0.95 | 1.00 | 71.1% | 0.2% | 10.0% | 15.5% | 96.7% | 1.01 |
| 13-Feb-03 | 1,150.11 | 2.78 | 164.70 | 258.57 | 73.05% | 0.18% | 10.20% | 16.43% | 0.99 | 1.03 | 1.00 | 1.03 | 72.9% | 0.2% | 10.1% | 16.9% | 99.3% | 1.01 |
| 14-Feb-03 | 1,138.58 | 2.78 | 161.84 | 250.39 | 72.91% | 0.18% | 10.88% | 16.03% | 0.99 | 1.00 | 0.99 | 1.00 | 72.2% | 0.2% | 11.4% | 15.5% | 99.3% | 1.02 |
| 18-Feb-03 | 1,174.62 | 2.78 | 160.85 | 256.20 | 73.05% | 0.18% | 10.03% | 16.60% | 1.03 | 1.00 | 0.94 | 1.03 | 74.6% | 0.2% | 10.3% | 15.2% | 100.4% | 1.04 |
| 19-Feb-03 | 1,177.24 | 3.11 | 170.88 | 252.52 | 73.05% | 0.19% | 10.37% | 15.60% | 1.00 | 1.10 | 1.01 | 0.97 | 74.6% | 0.2% | 10.3% | 15.3% | 100.3% | 1.04 |
| 20-Feb-03 | 1,218.74 | 3.11 | 161.62 | 257.52 | 74.51% | 0.19% | 9.56% | 15.74% | 1.03 | 1.00 | 0.93 | 1.02 | 76.4% | 0.2% | 8.9% | 16.1% | 101.5% | 1.05 |
| 21-Feb-03 | 1,252.22 | 3.03 | 156.45 | 254.88 | 74.92% | 0.18% | 9.56% | 15.31% | 1.03 | 1.03 | 1.03 | 1.00 | 77.0% | 0.2% | 9.8% | 15.2% | 102.2% | 1.05 |
| 24-Feb-03 | 1,208.30 | 3.03 | 160.17 | 249.49 | 74.16% | 0.18% | 10.20% | 15.38% | 0.96 | 1.00 | 1.02 | 0.98 | 71.6% | 0.2% | 10.7% | 15.1% | 97.5% | 1.05 |
| 25-Feb-03 | 1,221.48 | 3.11 | 165.33 | 250.65 | 74.35% | 0.19% | 9.73% | 15.23% | 1.03 | 1.03 | 1.05 | 1.00 | 76.0% | 0.2% | 9.7% | 15.3% | 101.2% | 1.05 |
| 26-Feb-03 | 1,212.70 | 3.03 | 161.62 | 251.71 | 74.52% | 0.18% | 9.91% | 15.30% | 0.99 | 1.00 | 1.00 | 1.00 | 73.7% | 0.2% | 9.9% | 15.3% | 99.1% | 1.05 |
| 27-Feb-03 | 1,223.13 | 3.03 | 161.42 | 256.37 | 74.29% | 0.18% | 9.82% | 15.71% | 1.00 | 1.00 | 1.00 | 1.03 | 74.6% | 0.2% | 9.8% | 16.1% | 100.7% | 1.07 |
| 28-Feb-03 | 1,209.40 | 3.03 | 162.60 | 255.20 | 74.19% | 0.19% | 9.91% | 15.72% | 0.99 | 1.00 | 1.01 | 0.99 | 73.4% | 0.2% | 9.9% | 15.5% | 99.0% | 1.06 |
| 3-Mar-03 | 1,213.25 | 3.03 | 164.07 | 254.88 | 74.10% | 0.19% | 10.03% | 15.59% | 1.00 | 1.00 | 1.02 | 1.00 | 74.4% | 0.2% | 10.3% | 15.5% | 100.3% | 1.06 |
| 4-Mar-03 | 1,210.50 | 3.76 | 161.61 | 249.40 | 73.95% | 0.23% | 9.73% | 15.60% | 1.00 | 1.24 | 1.00 | 0.98 | 74.4% | 0.2% | 10.6% | 15.5% | 99.4% | 1.05 |
| 5-Mar-03 | 1,212.70 | 3.76 | 163.88 | 250.64 | 74.46% | 0.23% | 9.95% | 15.61% | 1.00 | 1.00 | 1.01 | 1.00 | 72.5% | 0.2% | 10.1% | 15.4% | 98.4% | 1.05 |
| 6-Mar-03 | 1,167.99 | 3.76 | 163.26 | 250.93 | 74.01% | 0.23% | 10.14% | 15.61% | 0.97 | 1.00 | 1.00 | 1.00 | 76.6% | 0.2% | 9.9% | 15.4% | 102.1% | 1.05 |
| 7-Mar-03 | 1,221.48 | 3.76 | 163.26 | 251.98 | 74.01% | 0.23% | 10.14% | 15.61% | 1.04 | 1.00 | 1.00 | 1.00 | 71.9% | 0.2% | 10.1% | 15.5% | 97.8% | 1.05 |
| 10-Mar-03 | 1,186.80 | 3.85 | 162.65 | 250.37 | 73.65% | 0.24% | 10.21% | 15.55% | 0.98 | 1.02 | 1.00 | 1.00 | 74.1% | 0.2% | 9.9% | 15.7% | 99.8% | 1.04 |
| 11-Mar-03 | 1,184.70 | 3.85 | 161.66 | 251.45 | 74.11% | 0.24% | 10.00% | 15.65% | 1.00 | 1.00 | 1.00 | 1.00 | 76.1% | 0.2% | 10.4% | 15.3% | 101.6% | 1.04 |
| 12-Mar-03 | 1,184.44 | 3.83 | 163.88 | 250.39 | 74.42% | 0.24% | 10.00% | 15.34% | 1.02 | 1.00 | 1.01 | 1.02 | 72.2% | 0.3% | 10.4% | 15.2% | 98.1% | 1.04 |
| 13-Mar-03 | 1,214.34 | 4.34 | 163.26 | 250.39 | 74.01% | 0.27% | 10.01% | 15.42% | 1.03 | 1.13 | 1.00 | 1.01 | 72.2% | 0.3% | 10.4% | 15.2% | 98.1% | 1.04 |
| 14-Mar-03 | 1,184.15 | 4.39 | 164.70 | 246.70 | 75.31% | 0.30% | 9.83% | 14.55% | 1.06 | 1.15 | 1.00 | 1.00 | 80.1% | 0.5% | 9.8% | 14.3% | 104.6% | 1.08 |
| 17-Mar-03 | 1,259.36 | | 164.70 | 243.27 | | | | | | | | | | | | | | |

12 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/2000 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | CTIV | AHG | AHOM | OPTN | CTIV | AHG | AHOM | OPTN | CTIV | AHG | AHOM | OPTN | CTIV | Total | |
| | (a) | | | | (a)/sum(a:d) | (b)/sum(a:d) | (c)/sum(a:d) | (d)/sum(a:d) | (i) | (j) | (k) | (l) | (m) (e)*(i) | (n) (f)*(j) | (o) (g)*(k) | (h)*(l) | sum(m:p) | (p₁)/(p₂) |
| 18-Mar-03 | 1,258.26 | 4.99 | 162.23 | 237.20 | 75.68% | 0.30% | 9.76% | 14.27% | 1.00 | 1.00 | 0.99 | 0.98 | 75.6% | 0.3% | 9.6% | 13.9% | 99.4% | 1.08 |
| 19-Mar-03 | 1,252.77 | 4.99 | 159.15 | 234.83 | 75.85% | 0.30% | 9.64% | 14.22% | 1.00 | 1.00 | 0.98 | 0.99 | 75.8% | 0.3% | 9.5% | 14.2% | 99.9% | 1.07 |
| 20-Mar-03 | 1,244.39 | 4.99 | 162.00 | 234.57 | 75.75% | 0.30% | 9.86% | 14.34% | 1.01 | 1.00 | 1.01 | 0.98 | 75.3% | 0.3% | 10.1% | 13.8% | 99.5% | 1.06 |
| 24-Mar-03 | 1,243.54 | 4.99 | 163.88 | 236.67 | 75.42% | 0.30% | 9.93% | 14.34% | 1.00 | 1.01 | 1.02 | 1.01 | 74.9% | 0.3% | 10.0% | 14.7% | 100.6% | 1.06 |
| 24-Mar-03 | 1,233.87 | 5.07 | 166.35 | 234.30 | 75.13% | 0.31% | 10.20% | 14.30% | 0.99 | 1.02 | 1.02 | 1.01 | 74.0% | 0.5% | 9.9% | 14.5% | 98.9% | 1.05 |
| 25-Mar-03 | 1,264.85 | 5.07 | 165.94 | 233.24 | 75.78% | 0.30% | 9.94% | 13.97% | 1.03 | 1.00 | 1.00 | 1.01 | 78.2% | 0.3% | 9.9% | 14.2% | 98.7% | 1.08 |
| 26-Mar-03 | 1,248.93 | 5.07 | 167.59 | 223.86 | 75.31% | 0.31% | 10.17% | 13.71% | 0.99 | 1.00 | 1.00 | 0.98 | 74.9% | 0.3% | 10.0% | 13.3% | 98.5% | 1.07 |
| 27-Mar-03 | 1,275.62 | 5.07 | 175.60 | 220.84 | 76.05% | 0.30% | 10.48% | 13.16% | 1.01 | 1.04 | 1.01 | 1.01 | 76.0% | 0.3% | 10.9% | 13.8% | 101.0% | 1.07 |
| 28-Mar-03 | 1,273.63 | 5.07 | 175.00 | 220.84 | 76.00% | 0.30% | 10.45% | 13.19% | 1.01 | 1.00 | 1.00 | 1.00 | 76.3% | 0.3% | 10.5% | 12.8% | 100.1% | 1.09 |
| 31-Mar-03 | 1,282.42 | 5.07 | 174.59 | 221.37 | 76.18% | 0.30% | 10.37% | 13.15% | 1.00 | 1.00 | 1.00 | 0.97 | 76.7% | 0.3% | 10.3% | 13.2% | 100.5% | 1.09 |
| 1-Apr-03 | 1,289.00 | 5.07 | 178.29 | 222.95 | 76.03% | 0.30% | 10.52% | 13.15% | 1.01 | 1.00 | 1.02 | 1.01 | 76.4% | 0.3% | 10.7% | 13.2% | 100.7% | 1.10 |
| 2-Apr-03 | 1,302.73 | 5.07 | 185.59 | 230.87 | 75.57% | 0.30% | 10.76% | 13.39% | 1.01 | 1.00 | 1.04 | 1.04 | 76.1% | 0.3% | 11.2% | 13.6% | 101.1% | 1.12 |
| 3-Apr-03 | 1,302.16 | 4.42 | 180.14 | 231.58 | 75.81% | 0.26% | 10.49% | 13.48% | 1.00 | 0.83 | 0.97 | 1.00 | 76.1% | 0.3% | 10.1% | 13.6% | 100.1% | 1.12 |
| 4-Apr-03 | 1,278.03 | 4.34 | 184.26 | 230.87 | 75.25% | 0.26% | 10.85% | 13.60% | 0.98 | 1.00 | 1.02 | 1.00 | 73.0% | 0.3% | 11.1% | 13.5% | 98.4% | 1.10 |
| 7-Apr-03 | 1,270.67 | 4.34 | 185.91 | 240.63 | 74.81% | 0.25% | 10.87% | 14.07% | 1.00 | 1.00 | 1.00 | 1.04 | 74.9% | 0.3% | 10.8% | 14.7% | 100.8% | 1.11 |
| 8-Apr-03 | 1,267.59 | 3.76 | 185.29 | 230.31 | 75.59% | 0.23% | 11.05% | 13.14% | 0.99 | 0.87 | 1.00 | 0.92 | 74.9% | 0.2% | 11.0% | 12.0% | 98.1% | 1.09 |
| 9-Apr-03 | 1,264.50 | 3.68 | 185.29 | 220.02 | 75.15% | 0.22% | 11.01% | 13.61% | 1.00 | 1.00 | 1.04 | 1.00 | 75.0% | 0.2% | 11.0% | 13.4% | 99.6% | 1.09 |
| 10-Apr-03 | 1,259.91 | 3.68 | 183.30 | 222.91 | 74.90% | 0.22% | 10.96% | 13.74% | 1.00 | 1.00 | 0.99 | 1.01 | 74.7% | 0.2% | 11.0% | 13.9% | 102.4% | 1.12 |
| 11-Apr-03 | 1,282.05 | 3.52 | 192.91 | 216.15 | 74.83% | 0.20% | 11.26% | 13.33% | 1.02 | 0.96 | 1.05 | 1.00 | 76.5% | 0.2% | 11.7% | 14.0% | 101.9% | 1.12 |
| 14-Apr-03 | 1,312.71 | 3.52 | 199.29 | 235.35 | 74.99% | 0.20% | 11.38% | 13.43% | 1.02 | 1.00 | 1.03 | 1.02 | 76.5% | 0.2% | 11.8% | 13.4% | 101.9% | 1.14 |
| 15-Apr-03 | 1,265.50 | 3.68 | 194.97 | 230.60 | 74.68% | 0.22% | 11.50% | 13.60% | 0.96 | 1.05 | 1.00 | 0.98 | 72.0% | 0.2% | 11.5% | 13.3% | 98.6% | 1.10 |
| 16-Apr-03 | 1,254.97 | 3.60 | 192.51 | 231.40 | 74.57% | 0.21% | 11.40% | 13.73% | 0.99 | 0.99 | 0.99 | 1.00 | 73.9% | 0.2% | 11.3% | 13.6% | 99.6% | 1.10 |
| 17-Apr-03 | 1,248.40 | 3.60 | 197.64 | 236.54 | 74.04% | 0.21% | 11.72% | 14.03% | 0.99 | 1.00 | 1.03 | 1.02 | 73.8% | 0.2% | 12.0% | 14.0% | 100.0% | 1.09 |
| 21-Apr-03 | 1,240.69 | 3.68 | 201.76 | 231.92 | 73.94% | 0.22% | 12.02% | 13.82% | 0.99 | 1.03 | 1.02 | 0.99 | 73.4% | 0.2% | 12.3% | 13.5% | 99.4% | 1.09 |
| 22-Apr-03 | 1,282.42 | 3.68 | 207.71 | 235.62 | 74.15% | 0.21% | 12.01% | 13.62% | 1.02 | 1.00 | 1.02 | 1.02 | 75.6% | 0.2% | 12.4% | 13.8% | 101.1% | 1.13 |
| 23-Apr-03 | 1,294.49 | 3.68 | 196.00 | 237.97 | 74.73% | 0.21% | 11.32% | 13.74% | 1.01 | 0.94 | 1.01 | 1.01 | 75.4% | 0.2% | 10.7% | 13.9% | 100.2% | 1.13 |
| 24-Apr-03 | 1,281.32 | 3.68 | 180.20 | 226.03 | 75.01% | 0.22% | 10.85% | 13.70% | 0.99 | 0.91 | 0.97 | 0.95 | 74.2% | 0.2% | 10.3% | 13.3% | 99.3% | 1.11 |
| 25-Apr-03 | 1,281.57 | 3.76 | 182.20 | 240.10 | 73.95% | 0.22% | 10.59% | 13.53% | 1.00 | 1.03 | 1.00 | 1.04 | 73.8% | 0.2% | 11.0% | 14.2% | 103.4% | 1.14 |
| 28-Apr-03 | 1,317.55 | 3.68 | 192.02 | 240.10 | 75.14% | 0.21% | 10.95% | 13.69% | 1.03 | 1.00 | 1.05 | 1.00 | 77.4% | 0.2% | 11.5% | 14.2% | 103.4% | 1.14 |
| 29-Apr-03 | 1,296.14 | 3.76 | 192.29 | 237.46 | 74.94% | 0.22% | 11.12% | 13.72% | 0.98 | 1.02 | 1.00 | 0.99 | 74.1% | 0.2% | 11.1% | 13.6% | 98.7% | 1.13 |
| 30-Apr-03 | 1,287.56 | 3.85 | 192.00 | 241.16 | 74.65% | 0.22% | 11.14% | 13.98% | 0.99 | 1.02 | 1.00 | 1.02 | 74.1% | 0.2% | 11.1% | 14.2% | 99.7% | 1.12 |
| 1-May-03 | 1,270.12 | 4.00 | 192.91 | 241.16 | 74.49% | 0.24% | 11.31% | 14.03% | 0.99 | 1.04 | 1.00 | 1.00 | 74.0% | 0.3% | 12.0% | 14.0% | 102.6% | 1.13 |
| 2-May-03 | 1,293.23 | 4.69 | 197.64 | 250.39 | 74.35% | 0.26% | 11.36% | 14.02% | 1.03 | 1.12 | 1.03 | 1.03 | 77.3% | 0.3% | 11.7% | 14.5% | 99.7% | 1.13 |
| 5-May-03 | 1,312.66 | 4.17 | 188.38 | 250.39 | 74.33% | 0.24% | 10.73% | 14.27% | 0.99 | 0.89 | 0.95 | 0.99 | 74.3% | 0.2% | 10.6% | 14.5% | 99.7% | 1.14 |
| 6-May-03 | 1,309.32 | 4.25 | 187.35 | 251.45 | 74.72% | 0.24% | 10.69% | 14.35% | 1.00 | 1.02 | 0.99 | 1.00 | 74.6% | 0.2% | 10.6% | 14.4% | 99.9% | 1.14 |
| 7-May-03 | 1,255.59 | 4.25 | 190.44 | 250.60 | 73.78% | 0.24% | 11.19% | 14.00% | 0.99 | 1.00 | 1.02 | 1.00 | 73.6% | 0.2% | 11.0% | 14.4% | 99.4% | 1.13 |
| 8-May-03 | 1,307.12 | 4.75 | 181.79 | 247.69 | 75.07% | 0.27% | 10.44% | 14.22% | 1.02 | 1.12 | 0.95 | 0.99 | 76.5% | 0.3% | 10.4% | 14.1% | 102.1% | 1.16 |
| 9-May-03 | 1,351.10 | 5.07 | 186.12 | 249.56 | 74.97% | 0.28% | 10.48% | 14.26% | 1.02 | 1.07 | 1.02 | 1.02 | 76.7% | 0.3% | 10.7% | 14.5% | 99.9% | 1.15 |
| 12-May-03 | 1,317.55 | 7.61 | 183.44 | 248.55 | 74.98% | 0.44% | 10.44% | 14.14% | 0.99 | 1.50 | 0.98 | 1.00 | 74.2% | 0.4% | 10.3% | 14.0% | 99.0% | 1.14 |
| 13-May-03 | 1,310.96 | 7.61 | 205.00 | 251.98 | 73.83% | 0.43% | 11.55% | 14.19% | 0.99 | 1.00 | 1.12 | 1.01 | 73.5% | 0.4% | 12.9% | 14.2% | 101.2% | 1.16 |
| 14-May-03 | 1,303.83 | 7.86 | 204.44 | 234.54 | 74.48% | 0.45% | 11.68% | 13.40% | 0.99 | 1.03 | 1.00 | 0.93 | 74.1% | 0.5% | 11.6% | 12.5% | 99.6% | 1.16 |
| 15-May-03 | 1,314.81 | 7.69 | 203.67 | 250.80 | 73.83% | 0.44% | 11.36% | 14.07% | 1.01 | 0.98 | 0.98 | 1.07 | 74.6% | 0.4% | 11.1% | 12.5% | 100.3% | 1.14 |
| 16-May-03 | 1,302.38 | 8.10 | 204.44 | 250.05 | 73.58% | 0.47% | 11.51% | 14.13% | 0.99 | 1.05 | 1.00 | 1.00 | 74.0% | 0.5% | 11.2% | 14.0% | 100.3% | 1.14 |
| 19-May-03 | 1,291.75 | 15.59 | 197.64 | 218.47 | 74.55% | 0.90% | 11.47% | 12.68% | 0.99 | 1.92 | 0.97 | 0.99 | 74.2% | 1.7% | 11.1% | 12.5% | 99.6% | 1.13 |
| 20-May-03 | 1,310.56 | 15.55 | 204.03 | 230.05 | 74.42% | 0.88% | 12.35% | 12.80% | 1.00 | 1.00 | 1.00 | 1.01 | 73.7% | 0.9% | 12.5% | 12.8% | 99.7% | 1.13 |
| 21-May-03 | 1,303.83 | 17.51 | 206.89 | 210.52 | 74.60% | 1.00% | 11.84% | 12.56% | 1.02 | 1.13 | 1.00 | 1.00 | 76.0% | 1.1% | 12.0% | 12.5% | 101.7% | 1.15 |

13 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total sum(m:p) | Index @ 12/29/00 (q)/(q_{t-1}) |
| 22-May-03 | 1,311.51 | 28.23 | 205.88 | 224.80 | 74.08% | 1.59% | 11.63% | 12.70% | 1.01 | 1.61 | 1.00 | 1.02 | 74.5% | 2.6% | 11.6% | 13.0% | 101.7% | 1.17 |
| 23-May-03 | 1,293.95 | 27.01 | 207.13 | 229.55 | 73.60% | 1.54% | 11.80% | 13.06% | 1.09 | 0.96 | 1.00 | 1.02 | 75.0% | 1.5% | 11.8% | 13.1% | 101.4% | 1.16 |
| 28-May-03 | 1,306.61 | 27.26 | 207.79 | 229.51 | 73.63% | 1.54% | 11.71% | 13.11% | 1.01 | 0.77 | 1.05 | 1.00 | 75.0% | 0.9% | 12.9% | 13.2% | 101.9% | 1.18 |
| 29-May-03 | 1,320.63 | 18.41 | 218.64 | 240.63 | 73.57% | 1.03% | 12.10% | 13.31% | 1.01 | 0.89 | 1.01 | 1.01 | 74.2% | 0.9% | 12.1% | 13.8% | 101.0% | 1.20 |
| 29-May-03 | 1,324.69 | 18.49 | 222.55 | 243.01 | 73.25% | 1.02% | 12.29% | 13.44% | 1.00 | 1.00 | 1.01 | 1.01 | 73.0% | 1.0% | 12.5% | 13.6% | 100.1% | 1.20 |
| 30-May-03 | 1,324.69 | 19.31 | 213.88 | 241.92 | 73.64% | 1.07% | 11.83% | 13.45% | 1.00 | 0.96 | 1.04 | 1.00 | 73.6% | 1.1% | 12.8% | 13.4% | 99.5% | 1.19 |
| 2-Jun-03 | 1,317.00 | 20.87 | 216.17 | 241.16 | 73.30% | 1.16% | 12.04% | 13.43% | 1.00 | 1.08 | 1.01 | 0.99 | 72.5% | 1.2% | 12.1% | 13.5% | 99.3% | 1.19 |
| 3-Jun-03 | 1,326.69 | 24.30 | 205.85 | 242.27 | 73.66% | 1.34% | 11.45% | 13.56% | 1.01 | 1.16 | 0.95 | 1.01 | 74.3% | 1.2% | 10.9% | 13.7% | 100.0% | 1.19 |
| 4-Jun-03 | 1,344.45 | 24.30 | 204.85 | 244.06 | 73.97% | 1.34% | 11.27% | 13.43% | 1.01 | 1.00 | 1.00 | 1.00 | 75.1% | 1.3% | 11.3% | 13.4% | 101.3% | 1.20 |
| 5-Jun-03 | 1,357.08 | 23.98 | 207.73 | 244.05 | 74.04% | 1.31% | 11.33% | 13.32% | 1.01 | 0.99 | 1.16 | 0.99 | 74.7% | 1.3% | 11.5% | 13.3% | 100.8% | 1.21 |
| 6-Jun-03 | 1,350.40 | 23.00 | 215.66 | 236.78 | 73.80% | 1.26% | 11.80% | 13.06% | 1.00 | 0.96 | 1.04 | 0.93 | 73.5% | 1.2% | 12.2% | 12.9% | 99.8% | 1.20 |
| 9-Jun-03 | 1,337.32 | 21.28 | 218.23 | 235.35 | 73.76% | 1.17% | 12.04% | 13.03% | 0.99 | 0.93 | 1.01 | 1.00 | 73.7% | 1.1% | 12.2% | 12.7% | 99.3% | 1.21 |
| 10-Jun-03 | 1,356.41 | 21.26 | 220.30 | 233.35 | 73.85% | 1.16% | 11.99% | 13.00% | 0.99 | 1.10 | 1.00 | 0.99 | 73.1% | 1.1% | 12.1% | 12.9% | 99.6% | 1.21 |
| 11-Jun-03 | 1,354.33 | 20.46 | 226.67 | 234.83 | 73.75% | 1.11% | 12.34% | 12.79% | 0.99 | 0.99 | 0.99 | 0.99 | 72.8% | 1.3% | 12.3% | 13.2% | 99.5% | 1.21 |
| 12-Jun-03 | 1,342.26 | 22.42 | 224.41 | 237.99 | 73.46% | 1.23% | 12.28% | 13.03% | 1.00 | 0.97 | 1.01 | 1.01 | 73.6% | 1.2% | 12.3% | 13.2% | 100.5% | 1.22 |
| 13-Jun-03 | 1,347.20 | 21.77 | 227.50 | 240.10 | 73.35% | 1.19% | 12.39% | 13.07% | 1.00 | 0.97 | 1.01 | 1.01 | 75.1% | 1.2% | 12.8% | 13.2% | 101.9% | 1.24 |
| 16-Jun-03 | 1,376.20 | 21.28 | 233.06 | 240.03 | 73.66% | 1.14% | 12.45% | 12.86% | 1.02 | 1.02 | 1.06 | 1.00 | 72.4% | 1.3% | 14.3% | 13.5% | 100.5% | 1.24 |
| 17-Jun-03 | 1,370.80 | 22.59 | 233.73 | 234.68 | 73.35% | 1.20% | 12.56% | 12.72% | 1.01 | 1.01 | 1.01 | 0.99 | 75.1% | 1.3% | 12.7% | 12.8% | 97.9% | 1.22 |
| 18-Jun-03 | 1,331.28 | 22.91 | 235.73 | 252.34 | 72.27% | 1.24% | 12.80% | 13.69% | 0.97 | 1.02 | 1.01 | 1.08 | 70.2% | 1.3% | 12.5% | 14.8% | 97.7% | 1.20 |
| 19-Jun-03 | 1,295.59 | 23.40 | 232.85 | 250.92 | 71.87% | 1.30% | 12.92% | 13.92% | 0.97 | 1.02 | 0.99 | 0.99 | 69.9% | 1.3% | 12.8% | 13.8% | 97.9% | 1.20 |
| 20-Jun-03 | 1,317.55 | 24.55 | 234.09 | 244.06 | 72.38% | 1.35% | 12.86% | 13.41% | 1.02 | 1.05 | 1.01 | 0.97 | 73.6% | 1.6% | 13.0% | 13.5% | 101.6% | 1.21 |
| 23-Jun-03 | 1,279.12 | 25.21 | 234.20 | 242.45 | 71.82% | 1.42% | 13.15% | 13.61% | 0.97 | 1.03 | 1.00 | 0.99 | 69.7% | 1.5% | 13.3% | 13.5% | 99.9% | 1.18 |
| 24-Jun-03 | 1,271.17 | 24.83 | 237.11 | 240.37 | 71.59% | 1.40% | 13.35% | 13.55% | 0.99 | 0.98 | 1.01 | 0.99 | 72.0% | 1.5% | 13.3% | 13.5% | 100.1% | 1.19 |
| 25-Jun-03 | 1,320.30 | 25.70 | 245.82 | 239.31 | 72.10% | 1.40% | 13.42% | 13.07% | 1.02 | 0.97 | 1.04 | 1.00 | 73.5% | 1.4% | 13.0% | 13.0% | 101.8% | 1.21 |
| 26-Jun-03 | 1,308.04 | 26.19 | 239.85 | 241.42 | 72.00% | 1.44% | 13.20% | 13.04% | 1.00 | 1.02 | 0.98 | 1.01 | 73.0% | 1.4% | 13.2% | 13.1% | 100.6% | 1.21 |
| 27-Jun-03 | 1,363.67 | 24.22 | 236.76 | 238.78 | 73.18% | 1.30% | 12.71% | 12.81% | 1.01 | 0.93 | 0.99 | 1.00 | 74.2% | 1.2% | 12.7% | 12.9% | 100.6% | 1.24 |
| 30-Jun-03 | 1,365.86 | 22.91 | 236.97 | 238.78 | 73.20% | 1.23% | 12.71% | 12.86% | 1.00 | 0.95 | 1.00 | 1.00 | 73.3% | 1.2% | 12.8% | 12.9% | 100.1% | 1.24 |
| 1-Jul-03 | 1,403.33 | 23.04 | 242.73 | 250.65 | 73.20% | 1.20% | 12.66% | 12.94% | 1.03 | 1.01 | 1.03 | 1.05 | 76.0% | 1.2% | 12.9% | 13.5% | 103.4% | 1.29 |
| 2-Jul-03 | 1,425.70 | 28.64 | 242.73 | 250.92 | 73.07% | 1.47% | 12.46% | 12.87% | 1.04 | 1.25 | 1.00 | 1.00 | 72.7% | 1.5% | 12.7% | 13.3% | 99.6% | 1.29 |
| 3-Jul-03 | 1,417.47 | 20.28 | 241.09 | 250.92 | 73.03% | 1.50% | 12.43% | 12.94% | 0.99 | 1.05 | 0.99 | 1.00 | 72.7% | 1.7% | 12.6% | 13.3% | 100.6% | 1.30 |
| 7-Jul-03 | 1,418.02 | 36.83 | 241.51 | 254.62 | 72.60% | 1.89% | 12.40% | 13.02% | 1.00 | 1.22 | 1.00 | 1.02 | 72.6% | 1.8% | 12.4% | 13.2% | 100.6% | 1.30 |
| 8-Jul-03 | 1,435.03 | 36.01 | 240.01 | 255.14 | 73.05% | 1.83% | 12.40% | 12.81% | 1.00 | 1.03 | 0.99 | 1.01 | 71.9% | 1.8% | 12.5% | 13.0% | 99.5% | 1.30 |
| 9-Jul-03 | 1,405.25 | 37.64 | 243.19 | 254.55 | 72.01% | 1.93% | 12.46% | 13.04% | 0.98 | 1.04 | 1.01 | 1.00 | 71.3% | 2.0% | 12.9% | 13.0% | 99.6% | 1.31 |
| 10-Jul-03 | 1,427.35 | 37.15 | 244.79 | 251.71 | 72.79% | 1.89% | 12.48% | 12.84% | 0.99 | 0.97 | 1.01 | 0.98 | 71.6% | 2.0% | 12.4% | 12.9% | 98.7% | 1.31 |
| 11-Jul-03 | 1,427.90 | 30.28 | 246.85 | 254.62 | 72.68% | 1.79% | 12.56% | 12.96% | 1.01 | 1.18 | 1.01 | 1.01 | 72.5% | 2.1% | 12.6% | 13.0% | 100.2% | 1.31 |
| 14-Jul-03 | 1,459.10 | 36.83 | 247.06 | 255.59 | 73.03% | 1.80% | 12.50% | 12.89% | 1.01 | 1.01 | 1.00 | 1.01 | 74.0% | 1.7% | 12.6% | 13.2% | 101.7% | 1.33 |
| 15-Jul-03 | 1,453.20 | 36.01 | 247.06 | 254.58 | 72.97% | 1.80% | 12.55% | 12.90% | 0.98 | 1.05 | 1.00 | 1.01 | 70.7% | 2.0% | 12.6% | 13.0% | 100.3% | 1.33 |
| 16-Jul-03 | 1,405.55 | 37.64 | 244.17 | 253.30 | 71.97% | 2.01% | 12.72% | 13.19% | 0.98 | 1.05 | 0.98 | 0.98 | 70.9% | 2.0% | 12.7% | 13.0% | 98.6% | 1.31 |
| 17-Jul-03 | 1,427.53 | 37.15 | 244.17 | 253.30 | 72.55% | 1.88% | 12.46% | 13.00% | 1.00 | 1.00 | 1.00 | 0.97 | 72.4% | 2.4% | 12.6% | 13.0% | 99.6% | 1.31 |
| 18-Jul-03 | 1,423.70 | 45.01 | 240.26 | 253.30 | 72.27% | 2.28% | 12.40% | 12.56% | 0.99 | 1.18 | 0.96 | 1.00 | 71.6% | 2.7% | 12.0% | 12.7% | 99.0% | 1.30 |
| 21-Jul-03 | 1,400.45 | 47.46 | 244.40 | 253.55 | 71.97% | 2.44% | 12.56% | 12.90% | 1.01 | 1.05 | 1.02 | 1.00 | 70.7% | 2.6% | 12.8% | 13.0% | 99.1% | 1.30 |
| 22-Jul-03 | 1,373.00 | 47.46 | 242.35 | 250.66 | 71.73% | 2.48% | 12.63% | 13.03% | 0.98 | 1.00 | 0.99 | 0.99 | 70.2% | 2.6% | 12.9% | 13.0% | 99.6% | 1.27 |
| 23-Jul-03 | 1,366.41 | 46.65 | 235.97 | 251.90 | 72.04% | 2.45% | 12.51% | 13.01% | 1.00 | 0.98 | 0.98 | 1.00 | 72.4% | 2.4% | 11.9% | 13.0% | 98.7% | 1.27 |
| 24-Jul-03 | 1,364.76 | 45.01 | 236.07 | 253.90 | 72.39% | 2.39% | 12.49% | 12.63% | 0.99 | 0.96 | 1.00 | 1.00 | 71.6% | 2.3% | 12.3% | 12.6% | 98.9% | 1.26 |
| 25-Jul-03 | 1,404.17 | 42.55 | 230.80 | 238.52 | 73.07% | 2.20% | 12.57% | 12.45% | 1.01 | 0.95 | 1.02 | 0.97 | 75.7% | 2.1% | 12.6% | 12.6% | 102.7% | 1.29 |
| 28-Jul-03 | 1,426.25 | 44.19 | 247.47 | 244.06 | 72.69% | 2.25% | 12.61% | 12.44% | 1.01 | 1.04 | 1.04 | 1.01 | 73.3% | 2.3% | 13.1% | 12.6% | 101.4% | 1.31 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (a) | OPTN (a) | CGTLV (a) | AHG (b)=(a)/sum(a:d) | AHOM (b)=(a)/sum(a:d) | OPTN (b)=(a)/sum(a:d) | CGTLV (b)=(a)/sum(a:d) | AHG (c) | AHOM (c) | OPTN (c) | CGTLV (c) | AHG (m)=(a)*(c) | AHOM (m)=(b)*(c) | OPTN (m)=(b)*(c) | CGTLV (m)=(b)*(c) | Total (n) sum=(m:p) | (t) | (q,t)/(q,t-1) |
| 29-Jul-03 | 1,653.70 | 45.01 | 247.47 | 253.30 | 72.70% | 2.25% | 12.38% | 12.67% | 1.02 | 1.02 | 1.00 | 1.04 | 74.1% | 2.3% | 12.4% | 13.1% | 101.9% | 1.33 | 1.04 |
| 30-Jul-03 | 1,639.74 | 44.19 | 255.09 | 250.66 | 72.64% | 2.20% | 12.09% | 12.07% | 1.00 | 0.98 | 0.98 | 0.99 | 72.9% | 2.2% | 13.1% | 12.3% | 100.5% | 1.34 | 0.99 |
| 31-Jul-03 | 1,633.15 | 43.37 | 275.15 | 248.28 | 72.15% | 2.20% | 13.03% | 12.02% | 0.98 | 0.98 | 1.01 | 0.99 | 70.6% | 2.2% | 13.1% | 12.0% | 98.3% | 1.32 | 0.99 |
| 1-Aug-03 | 1,405.94 | 39.61 | 256.54 | 246.38 | 72.07% | 2.03% | 13.17% | 12.73% | 0.99 | 0.91 | 1.00 | 1.00 | 71.1% | 1.9% | 12.7% | 12.7% | 98.8% | 1.30 | 1.00 |
| 4-Aug-03 | 1,425.15 | 37.64 | 252.20 | 250.66 | 73.50% | 1.92% | 12.83% | 12.75% | 1.01 | 1.01 | 0.98 | 1.01 | 73.5% | 1.8% | 12.6% | 12.9% | 98.8% | 1.31 | 1.01 |
| 5-Aug-03 | 1,427.15 | 37.64 | 255.65 | 264.11 | 73.71% | 1.95% | 13.63% | 13.65% | 0.82 | 1.00 | 1.00 | 0.87 | 73.9% | 0.7% | 8.7% | 14.4% | 99.2% | 1.31 | 1.00 |
| 6-Aug-03 | 1,422.41 | 38.46 | 255.67 | 263.25 | 73.72% | 1.95% | 13.61% | 13.65% | 1.00 | 1.01 | 1.00 | 1.00 | 72.8% | 0.7% | 10.7% | 13.8% | 99.7% | 1.29 | 0.98 |
| 7-Aug-03 | 1,420.08 | 38.28 | 255.17 | 263.85 | 73.46% | 1.98% | 10.72% | 13.75% | 1.02 | 0.99 | 1.00 | 1.01 | 72.8% | 2.1% | 10.7% | 13.8% | 99.2% | 1.29 | 1.00 |
| 8-Aug-03 | 1,431.74 | 39.34 | 253.82 | 267.81 | 73.68% | 2.00% | 13.29% | 13.78% | 0.99 | 1.02 | 1.00 | 0.99 | 74.8% | 2.1% | 10.4% | 14.0% | 101.3% | 1.30 | 1.01 |
| 11-Aug-03 | 1,442.52 | 38.46 | 207.12 | 267.28 | 73.75% | 1.97% | 13.61% | 13.68% | 1.01 | 0.96 | 1.02 | 1.00 | 74.2% | 1.9% | 10.8% | 13.7% | 100.8% | 1.30 | 1.01 |
| 12-Aug-03 | 1,449.86 | 37.64 | 218.64 | 267.54 | 73.47% | 1.91% | 11.07% | 13.56% | 1.02 | 0.98 | 1.01 | 1.00 | 73.5% | 1.9% | 11.7% | 13.6% | 99.1% | 1.31 | 1.01 |
| 13-Aug-03 | 1,418.56 | 36.01 | 220.97 | 269.13 | 73.14% | 1.84% | 11.17% | 13.86% | 1.02 | 1.02 | 1.00 | 1.00 | 74.6% | 1.8% | 11.6% | 13.5% | 101.7% | 1.31 | 1.00 |
| 14-Aug-03 | 1,449.86 | 36.43 | 224.19 | 269.13 | 72.99% | 1.83% | 11.55% | 13.55% | 1.00 | 1.02 | 1.00 | 1.00 | 73.0% | 1.9% | 11.2% | 13.3% | 99.8% | 1.33 | 1.01 |
| 15-Aug-03 | 1,454.80 | 36.83 | 226.47 | 253.17 | 73.35% | 1.86% | 11.42% | 13.37% | 1.00 | 0.99 | 1.00 | 1.00 | 73.0% | 1.4% | 11.2% | 13.3% | 99.8% | 1.34 | 1.00 |
| 18-Aug-03 | 1,450.95 | 36.83 | 240.16 | 275.20 | 72.61% | 1.61% | 12.01% | 13.77% | 1.06 | 0.87 | 1.02 | 1.06 | 71.1% | 1.4% | 12.5% | 14.3% | 100.8% | 1.33 | 1.00 |
| 19-Aug-03 | 1,434.48 | 32.08 | 243.38 | 283.64 | 71.92% | 1.61% | 12.25% | 14.22% | 0.99 | 1.00 | 1.01 | 1.03 | 71.8% | 1.6% | 12.5% | 14.7% | 99.8% | 1.34 | 1.00 |
| 20-Aug-03 | 1,410.11 | 30.61 | 236.56 | 291.50 | 72.01% | 1.56% | 12.08% | 14.41% | 0.99 | 1.05 | 1.00 | 0.99 | 71.8% | 1.6% | 12.0% | 14.1% | 99.7% | 1.33 | 0.99 |
| 21-Aug-03 | 1,403.08 | 30.28 | 236.16 | 296.70 | 72.05% | 1.55% | 12.02% | 14.35% | 0.99 | 1.05 | 1.00 | 1.00 | 72.0% | 1.7% | 12.0% | 14.1% | 99.8% | 1.32 | 1.00 |
| 22-Aug-03 | 1,386.72 | 32.73 | 237.79 | 290.98 | 71.33% | 1.68% | 12.30% | 14.20% | 0.98 | 1.04 | 1.02 | 1.00 | 70.2% | 1.7% | 12.4% | 14.1% | 98.4% | 1.30 | 1.00 |
| 25-Aug-03 | 1,394.41 | 30.61 | 230.70 | 273.08 | 72.25% | 1.59% | 11.90% | 14.16% | 1.01 | 1.00 | 0.97 | 1.00 | 72.3% | 1.5% | 11.6% | 14.0% | 99.6% | 1.30 | 1.00 |
| 26-Aug-03 | 1,408.68 | 30.28 | 232.23 | 272.82 | 72.46% | 1.56% | 11.95% | 14.03% | 1.01 | 0.99 | 1.01 | 1.00 | 73.2% | 1.6% | 11.8% | 14.0% | 100.4% | 1.31 | 1.01 |
| 27-Aug-03 | 1,407.58 | 30.44 | 231.62 | 281.16 | 72.15% | 1.56% | 11.71% | 14.42% | 1.00 | 0.99 | 1.00 | 1.00 | 72.7% | 1.5% | 11.8% | 14.5% | 100.4% | 1.30 | 0.99 |
| 28-Aug-03 | 1,409.86 | 30.77 | 231.39 | 287.86 | 72.11% | 1.56% | 11.71% | 14.16% | 1.00 | 1.02 | 0.99 | 1.01 | 72.6% | 1.6% | 11.5% | 13.9% | 100.0% | 1.31 | 1.00 |
| 29-Aug-03 | 1,421.86 | 31.92 | 249.06 | 270.15 | 72.34% | 1.58% | 12.17% | 14.23% | 1.03 | 1.01 | 1.02 | 1.02 | 74.4% | 1.6% | 12.8% | 14.2% | 101.1% | 1.32 | 1.01 |
| 2-Sep-03 | 1,462.48 | 31.92 | 239.64 | 287.60 | 72.34% | 1.58% | 11.85% | 14.23% | 1.03 | 1.04 | 1.00 | 1.03 | 72.9% | 1.6% | 11.8% | 14.7% | 102.5% | 1.36 | 1.03 |
| 3-Sep-03 | 1,471.82 | 31.92 | 240.08 | 288.32 | 72.41% | 1.57% | 11.81% | 14.21% | 1.01 | 1.00 | 1.01 | 1.00 | 72.9% | 1.6% | 11.8% | 14.3% | 99.5% | 1.37 | 1.00 |
| 4-Sep-03 | 1,460.20 | 32.41 | 238.00 | 290.54 | 72.41% | 1.61% | 11.84% | 14.16% | 0.99 | 1.02 | 0.99 | 1.01 | 72.9% | 1.6% | 11.4% | 13.9% | 99.3% | 1.36 | 0.99 |
| 5-Sep-03 | 1,482.41 | 32.24 | 240.07 | 290.23 | 72.39% | 1.57% | 11.73% | 14.19% | 1.01 | 0.99 | 1.02 | 1.01 | 71.5% | 1.5% | 11.9% | 14.5% | 102.1% | 1.37 | 1.02 |
| 8-Sep-03 | 1,482.25 | 32.08 | 240.07 | 287.00 | 72.47% | 1.58% | 11.77% | 14.19% | 1.02 | 0.99 | 1.01 | 0.99 | 74.1% | 1.6% | 11.9% | 14.5% | 100.0% | 1.37 | 1.00 |
| 9-Sep-03 | 1,484.99 | 32.08 | 239.83 | 287.00 | 72.69% | 1.57% | 11.73% | 14.07% | 1.00 | 1.00 | 1.01 | 1.00 | 72.8% | 1.6% | 11.6% | 13.9% | 99.6% | 1.37 | 0.99 |
| 10-Sep-03 | 1,493.77 | 32.41 | 238.82 | 283.64 | 72.52% | 1.58% | 11.66% | 13.85% | 1.01 | 1.01 | 1.02 | 0.99 | 73.3% | 1.6% | 11.6% | 13.7% | 100.6% | 1.38 | 1.01 |
| 11-Sep-03 | 1,484.99 | 32.41 | 243.51 | 287.60 | 72.42% | 1.55% | 11.74% | 14.12% | 1.00 | 1.01 | 1.07 | 0.98 | 73.0% | 1.9% | 11.6% | 14.1% | 100.2% | 1.38 | 0.99 |
| 12-Sep-03 | 1,503.55 | 36.01 | 265.76 | 290.23 | 72.69% | 1.75% | 11.75% | 14.12% | 1.01 | 0.98 | 1.01 | 1.00 | 73.0% | 1.9% | 11.4% | 13.9% | 100.0% | 1.38 | 1.01 |
| 15-Sep-03 | 1,488.28 | 40.92 | 238.00 | 298.18 | 71.99% | 1.98% | 11.44% | 14.01% | 1.00 | 1.14 | 0.95 | 1.01 | 72.2% | 2.3% | 11.0% | 13.9% | 101.5% | 1.40 | 1.01 |
| 16-Sep-03 | 1,509.15 | 45.66 | 241.01 | 290.18 | 72.35% | 2.23% | 11.44% | 13.86% | 1.01 | 1.12 | 1.02 | 1.00 | 73.4% | 2.4% | 11.4% | 13.8% | 100.9% | 1.41 | 1.01 |
| 17-Sep-03 | 1,525.07 | 45.24 | 240.06 | 295.59 | 72.62% | 2.25% | 11.44% | 13.96% | 1.00 | 0.95 | 0.99 | 1.00 | 73.4% | 2.5% | 11.1% | 13.6% | 100.0% | 1.44 | 1.02 |
| 18-Sep-03 | 1,500.29 | 45.66 | 240.06 | 296.59 | 72.23% | 2.10% | 11.33% | 13.58% | 1.02 | 1.00 | 1.00 | 1.00 | 73.4% | 2.0% | 11.5% | 13.3% | 100.0% | 1.44 | 1.00 |
| 19-Sep-03 | 1,570.08 | 43.37 | 246.03 | 283.64 | 73.26% | 2.02% | 11.44% | 13.23% | 0.99 | 0.95 | 1.02 | 1.00 | 72.5% | 1.9% | 11.5% | 13.0% | 98.6% | 1.46 | 1.01 |
| 22-Sep-03 | 1,552.52 | 45.01 | 252.00 | 267.00 | 72.65% | 2.11% | 11.79% | 13.46% | 0.99 | 1.04 | 1.02 | 0.99 | 71.8% | 2.2% | 12.1% | 13.0% | 99.7% | 1.44 | 0.98 |
| 23-Sep-03 | 1,536.59 | 41.57 | 247.06 | 270.42 | 73.01% | 1.98% | 11.76% | 13.26% | 0.99 | 0.92 | 0.98 | 1.01 | 72.3% | 1.8% | 12.1% | 13.0% | 99.9% | 1.42 | 0.99 |
| 24-Sep-03 | 1,517.93 | 40.02 | 247.06 | 290.50 | 72.28% | 1.88% | 11.68% | 13.66% | 0.98 | 0.96 | 1.00 | 1.06 | 72.8% | 1.8% | 11.6% | 14.3% | 99.6% | 1.42 | 1.00 |
| 25-Sep-03 | 1,517.93 | 45.24 | 247.06 | 293.14 | 71.61% | 2.13% | 11.06% | 14.17% | 1.00 | 1.14 | 1.00 | 1.00 | 73.0% | 2.4% | 11.5% | 14.3% | 98.7% | 1.41 | 1.00 |
| 26-Sep-03 | 1,514.09 | 45.83 | 247.26 | 304.75 | 71.69% | 2.17% | 11.71% | 14.45% | 1.02 | 1.12 | 1.00 | 1.00 | 73.0% | 2.4% | 11.7% | 15.0% | 102.1% | 1.42 | 1.02 |
| 30-Sep-03 | 1,502.11 | 45.83 | 247.00 | 303.43 | 71.60% | 2.18% | 11.77% | 14.45% | 1.02 | 1.00 | 1.00 | 1.00 | 71.1% | 2.2% | 11.8% | 14.4% | 99.4% | 1.42 | 1.00 |
| 1-Oct-03 | 1,547.57 | 43.37 | 252.20 | 318.47 | 71.59% | 2.01% | 11.67% | 14.73% | 1.03 | 1.00 | 1.02 | 1.05 | 73.7% | 1.9% | 11.9% | 15.5% | 103.0% | 1.46 | 1.05 |

15 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weight Calculation | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (a) | OPTN (a) | GTIV (a) | AHG (f) | AHOM (f) | OPTN (f) | GTIV (f) | AHG (e) (a/sum(a:d)) | AHOM (f) (b/sum(a:d)) | OPTN (g) (c/sum(a:d)) | GTIV (f) (d/sum(a:d)) | AHG (m) (e*f) | AHOM (n) (f*f) | OPTN (o) (g*f) | GTIV (p) (h*f) | Total (q) sum(m:p) | Index @ 12/29/00 (r) (q/r*c(q,t)) |
| 2-Oct-03 | 1,539.34 | 43.86 | 247.88 | 327.44 | 0.99 | 1.01 | 0.98 | 1.03 | 71.31% | 2.03% | 11.48% | 15.17% | 70.9% | 2.1% | 11.2% | 15.6% | 99.9% | 1.45 |
| 3-Oct-03 | 1,555.14 | 43.55 | 252.00 | 326.12 | 1.02 | 1.07 | 1.02 | 1.02 | 71.60% | 1.95% | 11.55% | 14.92% | 72.8% | 2.1% | 11.7% | 14.9% | 101.5% | 1.47 |
| 6-Oct-03 | 1,520.20 | 42.55 | 263.56 | 331.22 | 0.99 | 1.01 | 0.97 | 1.02 | 71.46% | 1.94% | 11.38% | 15.05% | 71.4% | 1.9% | 10.8% | 15.5% | 99.7% | 1.47 |
| 7-Oct-03 | 1,510.79 | 43.21 | 251.79 | 321.90 | 0.97 | 1.02 | 1.03 | 0.97 | 71.01% | 2.03% | 11.83% | 15.13% | 68.8% | 2.1% | 12.2% | 14.7% | 97.7% | 1.43 |
| 8-Oct-03 | 1,515.18 | 43.21 | 180.64 | 318.99 | 1.00 | 1.00 | 0.76 | 0.99 | 73.27% | 2.09% | 9.22% | 15.43% | 73.5% | 2.1% | 7.0% | 15.3% | 97.9% | 1.40 |
| 9-Oct-03 | 1,514.64 | 43.21 | 183.23 | 322.42 | 1.00 | 1.00 | 1.00 | 1.01 | 73.40% | 2.09% | 8.88% | 15.63% | 73.4% | 2.1% | 8.5% | 15.8% | 99.8% | 1.40 |
| 10-Oct-03 | 1,516.83 | 42.88 | 181.79 | 320.31 | 1.00 | 0.99 | 0.99 | 0.99 | 73.57% | 2.08% | 8.82% | 15.54% | 73.7% | 2.1% | 8.6% | 15.4% | 99.7% | 1.40 |
| 13-Oct-03 | 1,511.34 | 43.37 | 179.61 | 320.00 | 1.02 | 1.02 | 0.99 | 0.99 | 73.70% | 2.07% | 8.71% | 15.51% | 73.7% | 2.2% | 8.6% | 15.5% | 99.5% | 1.39 |
| 14-Oct-03 | 1,534.40 | 43.37 | 182.20 | 321.50 | 1.02 | 1.02 | 1.02 | 1.02 | 73.70% | 2.08% | 8.75% | 15.46% | 74.8% | 2.1% | 8.9% | 15.6% | 101.5% | 1.41 |
| 15-Oct-03 | 1,466.52 | 44.19 | 183.85 | 316.69 | 0.98 | 1.02 | 1.01 | 0.98 | 73.34% | 2.17% | 9.01% | 15.69% | 71.5% | 2.2% | 9.1% | 15.2% | 98.0% | 1.39 |
| 16-Oct-03 | 1,520.67 | 42.88 | 186.32 | 317.41 | 1.02 | 0.97 | 1.01 | 1.00 | 73.56% | 2.07% | 9.01% | 15.55% | 74.7% | 2.0% | 9.1% | 15.4% | 101.3% | 1.40 |
| 17-Oct-03 | 1,512.99 | 42.06 | 187.35 | 313.58 | 0.99 | 0.98 | 1.00 | 0.99 | 73.38% | 2.05% | 9.11% | 15.27% | 73.2% | 2.0% | 9.2% | 15.1% | 99.5% | 1.40 |
| 20-Oct-03 | 1,524.32 | 42.41 | 186.47 | 315.93 | 1.01 | 1.01 | 1.00 | 1.01 | 73.40% | 2.06% | 9.26% | 15.25% | 74.0% | 2.0% | 9.0% | 15.3% | 100.9% | 1.41 |
| 21-Oct-03 | 1,510.03 | 40.92 | 199.29 | 320.84 | 0.99 | 0.98 | 1.03 | 1.02 | 73.05% | 1.97% | 9.58% | 15.42% | 72.8% | 1.9% | 9.9% | 15.7% | 100.3% | 1.41 |
| 22-Oct-03 | 1,409.81 | 43.21 | 197.64 | 310.55 | 0.93 | 1.04 | 0.99 | 0.97 | 73.16% | 2.08% | 9.64% | 15.16% | 72.2% | 2.2% | 9.6% | 14.7% | 98.6% | 1.39 |
| 23-Oct-03 | 1,337.69 | 42.39 | 198.67 | 310.02 | 0.95 | 0.99 | 1.01 | 1.00 | 73.62% | 2.03% | 9.51% | 14.86% | 75.5% | 2.0% | 9.6% | 14.8% | 101.9% | 1.42 |
| 24-Oct-03 | 1,508.08 | 42.55 | 198.88 | 310.20 | 1.03 | 1.00 | 1.01 | 1.00 | 73.98% | 2.01% | 9.39% | 14.63% | 75.5% | 2.0% | 9.4% | 14.6% | 100.7% | 1.44 |
| 27-Oct-03 | 1,509.85 | 42.55 | 201.05 | 311.61 | 1.00 | 1.00 | 1.01 | 1.00 | 73.75% | 1.99% | 9.40% | 14.85% | 74.5% | 2.0% | 9.4% | 14.9% | 100.8% | 1.46 |
| 28-Oct-03 | 1,616.20 | 42.39 | 207.94 | 320.58 | 1.04 | 1.00 | 1.03 | 1.03 | 73.00% | 1.94% | 9.51% | 14.66% | 75.3% | 1.9% | 9.8% | 15.1% | 102.1% | 1.49 |
| 29-Oct-03 | 1,631.02 | 43.05 | 207.94 | 321.37 | 1.01 | 1.02 | 1.00 | 1.00 | 74.02% | 1.95% | 9.44% | 14.59% | 74.7% | 2.0% | 9.4% | 14.6% | 100.7% | 1.50 |
| 30-Oct-03 | 1,597.53 | 42.55 | 205.67 | 301.38 | 0.98 | 0.99 | 0.99 | 0.94 | 73.00% | 1.96% | 9.58% | 14.40% | 72.0% | 2.0% | 9.5% | 13.2% | 97.5% | 1.46 |
| 31-Oct-03 | 1,592.04 | 41.74 | 202.55 | 301.05 | 1.00 | 0.98 | 0.98 | 1.00 | 74.15% | 1.95% | 9.44% | 14.05% | 74.1% | 1.9% | 9.5% | 14.0% | 99.5% | 1.45 |
| 3-Nov-03 | 1,621.85 | 41.74 | 203.84 | 318.52 | 1.02 | 1.01 | 1.01 | 1.01 | 74.36% | 1.91% | 9.46% | 14.44% | 74.8% | 1.9% | 9.6% | 14.5% | 100.6% | 1.46 |
| 4-Nov-03 | 1,592.04 | 41.74 | 211.03 | 322.16 | 0.98 | 1.00 | 1.04 | 1.01 | 73.47% | 1.93% | 9.76% | 14.87% | 73.3% | 2.0% | 10.1% | 15.0% | 100.8% | 1.47 |
| 5-Nov-03 | 1,598.08 | 41.08 | 204.03 | 313.10 | 1.01 | 0.98 | 0.97 | 0.97 | 74.09% | 1.91% | 9.45% | 14.52% | 74.7% | 1.9% | 9.5% | 14.1% | 100.9% | 1.48 |
| 6-Nov-03 | 1,612.35 | 41.41 | 205.88 | 313.70 | 1.01 | 1.01 | 1.01 | 1.00 | 74.03% | 1.90% | 9.45% | 14.55% | 74.5% | 1.8% | 9.5% | 14.2% | 100.9% | 1.48 |
| 7-Nov-03 | 1,612.55 | 42.06 | 197.70 | 316.62 | 1.00 | 1.02 | 0.96 | 1.01 | 74.28% | 1.94% | 9.20% | 14.32% | 74.0% | 1.7% | 8.6% | 14.3% | 100.1% | 1.47 |
| 10-Nov-03 | 1,613.55 | 41.08 | 196.70 | 315.30 | 1.00 | 0.98 | 0.99 | 0.99 | 74.55% | 1.83% | 9.22% | 14.32% | 73.9% | 1.8% | 8.7% | 14.1% | 98.5% | 1.46 |
| 11-Nov-03 | 1,622.24 | 40.10 | 192.50 | 310.02 | 1.01 | 0.96 | 0.98 | 0.99 | 74.94% | 1.85% | 8.99% | 14.32% | 76.0% | 1.8% | 8.6% | 14.4% | 100.8% | 1.47 |
| 12-Nov-03 | 1,701.84 | 40.10 | 193.73 | 315.30 | 1.05 | 1.00 | 1.01 | 1.02 | 75.49% | 1.76% | 8.71% | 14.04% | 79.3% | 1.7% | 8.7% | 14.3% | 104.0% | 1.53 |
| 13-Nov-03 | 1,719.41 | 40.10 | 193.73 | 318.67 | 1.01 | 1.00 | 1.00 | 1.01 | 75.49% | 1.77% | 8.77% | 13.98% | 76.3% | 1.8% | 8.7% | 14.0% | 101.2% | 1.55 |
| 14-Nov-03 | 1,714.46 | 40.10 | 192.50 | 316.62 | 1.00 | 1.00 | 0.99 | 0.99 | 75.91% | 1.78% | 8.61% | 13.96% | 76.3% | 1.8% | 8.7% | 14.0% | 101.0% | 1.54 |
| 17-Nov-03 | 1,574.47 | 33.88 | 193.12 | 315.83 | 0.92 | 0.97 | 1.01 | 1.00 | 73.59% | 1.63% | 9.27% | 15.10% | 68.0% | 1.5% | 9.4% | 15.1% | 93.9% | 1.42 |
| 18-Nov-03 | 1,567.34 | 32.73 | 195.39 | 316.62 | 1.00 | 1.01 | 1.01 | 1.01 | 74.33% | 1.54% | 9.18% | 14.94% | 75.9% | 1.5% | 9.1% | 15.0% | 101.7% | 1.44 |
| 19-Nov-03 | 1,457.35 | 32.73 | 194.00 | 310.00 | 0.97 | 1.00 | 0.99 | 0.98 | 74.23% | 1.62% | 9.56% | 14.74% | 74.2% | 1.6% | 9.2% | 15.2% | 99.2% | 1.43 |
| 20-Nov-03 | 1,567.34 | 32.73 | 196.31 | 310.02 | 1.01 | 1.00 | 1.09 | 0.98 | 74.52% | 1.50% | 9.15% | 14.74% | 66.1% | 1.6% | 9.9% | 14.4% | 99.2% | 1.34 |
| 21-Nov-03 | 1,457.35 | 27.59 | 194.26 | 311.69 | 1.01 | 1.01 | 1.01 | 1.01 | 72.60% | 1.42% | 9.91% | 16.06% | 66.1% | 1.4% | 10.2% | 16.2% | 102.5% | 1.37 |
| 24-Nov-03 | 1,490.48 | 27.01 | 197.64 | 346.02 | 0.99 | 0.99 | 0.94 | 1.05 | 72.24% | 1.31% | 9.38% | 16.47% | 74.1% | 1.3% | 9.5% | 17.7% | 102.6% | 1.41 |
| 25-Nov-03 | 1,463.03 | 27.01 | 200.73 | 346.64 | 1.00 | 1.00 | 1.01 | 1.00 | 71.84% | 1.33% | 9.86% | 16.97% | 70.5% | 1.3% | 9.9% | 16.9% | 98.7% | 1.39 |
| 26-Nov-03 | 1,488.28 | 27.01 | 203.00 | 347.23 | 1.02 | 1.00 | 1.01 | 1.00 | 72.05% | 1.31% | 9.83% | 16.81% | 73.3% | 1.3% | 9.9% | 16.9% | 101.4% | 1.41 |
| 28-Nov-03 | 1,427.35 | 27.01 | 203.00 | 338.78 | 0.99 | 1.00 | 1.00 | 0.98 | 72.09% | 1.42% | 9.71% | 16.78% | 66.1% | 1.3% | 9.7% | 16.2% | 99.2% | 1.39 |
| 1-Dec-03 | 1,522.87 | 27.01 | 205.60 | 329.06 | 1.05 | 1.00 | 1.01 | 0.97 | 72.80% | 1.35% | 9.71% | 16.45% | 74.3% | 1.3% | 9.7% | 15.7% | 100.3% | 1.44 |
| 2-Dec-03 | 1,533.76 | 25.37 | 205.94 | 329.54 | 1.00 | 0.94 | 1.00 | 1.00 | 72.36% | 1.34% | 9.77% | 15.60% | 75.3% | 1.1% | 9.7% | 15.6% | 102.3% | 1.45 |
| 3-Dec-03 | 1,578.32 | 24.71 | 202.38 | 333.77 | 1.01 | 0.97 | 0.97 | 0.99 | 73.78% | 1.16% | 9.46% | 15.60% | 74.4% | 1.1% | 9.2% | 17.7% | 100.1% | 1.46 |
| 4-Dec-03 | 1,585.45 | 25.70 | 204.83 | 334.83 | 1.00 | 1.04 | 1.00 | 1.00 | 73.80% | 1.20% | 9.46% | 15.59% | 74.0% | 1.2% | 9.4% | 15.5% | 100.4% | 1.46 |
| 5-Dec-03 | 1,590.34 | 25.37 | 199.29 | 337.96 | 1.00 | 0.98 | 0.98 | 1.01 | 73.89% | 1.18% | 9.26% | 15.67% | 74.1% | 1.2% | 9.1% | 15.8% | 100.2% | 1.47 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization | | | | Market Cap Weight Calculation | | | | | Total Gross Return | | | | | Market Cap Weighted Total Return | | | | | |
| | | | | | | | | | | Using Total Return From FactSet | | | | | | | | | | | Index @ 12/29/00 |
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | |
| | (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) | (i) | (2) | (4) | (j) | (m) | (n) | (o) | (p) | | (t) |
| | | (in $ millions) | | | (a)/sum(a:d) | (b)/sum(a:d) | (c)/sum(a:d) | (d)/sum(a:d) | (i) | | | (j) | (e)*(i) | (f)*(2) | (g)*(4) | (h)*(j) | sum(m:p) | (p)/(p_t-1) |
| 8-Dec-03 | 1,540.22 | 24.55 | 25.56 | 344.85 | 73.21% | 1.16% | 0.93% | 16.30% | 0.97 | 0.97 | 0.59 | 1.02 | 71.3% | 1.1% | 9.2% | 16.7% | 98.3% | 1.45 |
| 9-Dec-03 | 1,542.63 | 23.57 | 197.44 | 348.28 | 73.01% | 1.12% | 9.39% | 16.48% | 1.00 | 0.96 | 1.01 | 1.01 | 73.0% | 1.1% | 9.5% | 16.6% | 100.2% | 1.45 |
| 10-Dec-03 | 1,542.63 | 23.08 | 191.67 | 332.71 | 73.21% | 1.10% | 9.11% | 15.76% | 1.00 | 0.98 | 0.97 | 0.96 | 73.3% | 1.1% | 8.9% | 15.2% | 99.0% | 1.43 |
| 10-Dec-03 | 1,542.63 | 23.81 | 193.47 | 332.21 | 73.98% | 0.95% | 8.95% | 16.09% | 1.01 | 0.87 | 0.59 | 1.02 | 74.9% | 0.8% | 8.5% | 16.4% | 101.0% | 1.45 |
| 12-Dec-03 | 1,564.59 | 20.46 | 201.14 | 342.21 | 73.51% | 0.95% | 9.45% | 16.08% | 1.01 | 1.02 | 1.06 | 1.01 | 73.7% | 1.0% | 10.0% | 16.2% | 100.9% | 1.45 |
| 15-Dec-03 | 1,542.63 | 21.77 | 200.12 | 336.67 | 73.42% | 1.04% | 9.52% | 16.02% | 0.99 | 1.06 | 0.99 | 0.98 | 72.6% | 1.1% | 9.5% | 15.8% | 98.7% | 1.44 |
| 16-Dec-03 | 1,538.70 | 23.73 | 206.91 | 356.14 | 73.08% | 1.13% | 9.83% | 16.96% | 1.00 | 1.03 | 1.03 | 1.06 | 72.5% | 1.1% | 10.0% | 16.5% | 99.9% | 1.44 |
| 17-Dec-03 | 1,542.63 | 23.24 | 204.23 | 332.45 | 73.13% | 1.10% | 9.71% | 15.81% | 1.00 | 0.98 | 0.98 | 0.94 | 73.0% | 1.1% | 9.6% | 15.6% | 99.5% | 1.44 |
| 18-Dec-03 | 1,548.12 | 23.35 | 211.83 | 323.36 | 73.26% | 1.10% | 10.02% | 15.50% | 1.00 | 1.00 | 1.04 | 0.99 | 73.5% | 1.1% | 10.4% | 15.4% | 100.5% | 1.45 |
| 19-Dec-03 | 1,542.63 | 24.55 | 209.17 | 330.34 | 73.35% | 1.10% | 9.87% | 15.59% | 1.00 | 1.00 | 0.99 | 1.00 | 73.7% | 1.1% | 9.7% | 15.7% | 100.3% | 1.45 |
| 22-Dec-03 | 1,558.00 | 24.22 | 207.04 | 334.30 | 73.34% | 1.14% | 9.79% | 15.74% | 1.00 | 0.99 | 0.99 | 1.01 | 73.5% | 1.1% | 9.7% | 15.9% | 100.2% | 1.46 |
| 23-Dec-03 | 1,553.61 | 24.52 | 212.47 | 337.73 | 73.01% | 1.14% | 9.98% | 15.87% | 0.99 | 1.00 | 1.04 | 1.04 | 72.1% | 1.1% | 10.3% | 16.3% | 99.9% | 1.46 |
| 24-Dec-03 | 1,544.93 | 24.22 | 220.93 | 335.94 | 72.65% | 1.12% | 10.39% | 15.53% | 0.99 | 0.98 | 1.04 | 1.00 | 72.2% | 1.1% | 10.8% | 15.8% | 99.9% | 1.46 |
| 26-Dec-03 | 1,549.02 | 21.28 | 219.26 | 342.21 | 72.64% | 1.00% | 10.30% | 16.07% | 1.01 | 0.90 | 0.99 | 0.99 | 72.7% | 1.0% | 10.2% | 16.3% | 100.2% | 1.47 |
| 29-Dec-03 | 1,561.85 | 21.59 | 210.41 | 343.00 | 73.68% | 1.03% | 9.85% | 16.05% | 1.01 | 1.03 | 0.96 | 0.96 | 73.8% | 1.1% | 9.4% | 16.1% | 100.4% | 1.47 |
| 30-Dec-03 | 1,562.95 | 21.11 | 218.03 | 340.27 | 72.55% | 0.95% | 10.18% | 15.89% | 1.00 | 0.96 | 1.04 | 0.99 | 73.0% | 0.9% | 10.6% | 15.7% | 100.3% | 1.47 |
| 31-Dec-03 | 1,455.02 | 20.47 | 223.50 | 323.56 | 71.54% | 1.01% | 11.05% | 16.00% | 1.00 | 0.97 | 1.01 | 1.00 | 72.0% | 1.0% | 11.1% | 15.7% | 99.9% | 1.46 |
| 2-Jan-04 | 1,467.25 | 20.14 | 222.34 | 331.24 | 71.62% | 0.98% | 11.06% | 15.37% | 1.00 | 0.98 | 0.99 | 1.04 | 71.2% | 1.0% | 11.0% | 16.5% | 99.6% | 1.46 |
| 5-Jan-04 | 1,453.09 | 20.05 | 223.14 | 338.66 | 71.28% | 0.98% | 11.06% | 16.69% | 1.00 | 0.98 | 0.98 | 1.01 | 71.2% | 1.0% | 11.2% | 17.1% | 100.5% | 1.47 |
| 6-Jan-04 | 1,451.95 | 19.65 | 228.10 | 340.71 | 71.10% | 0.96% | 11.18% | 16.70% | 1.01 | 0.99 | 1.02 | 1.01 | 71.4% | 1.0% | 11.3% | 16.8% | 100.5% | 1.48 |
| 7-Jan-04 | 1,453.09 | 21.05 | 230.91 | 338.15 | 71.10% | 1.07% | 11.29% | 16.54% | 1.02 | 1.12 | 1.01 | 1.01 | 72.2% | 1.2% | 11.4% | 16.6% | 101.4% | 1.48 |
| 8-Jan-04 | 1,490.28 | 22.27 | 230.62 | 340.20 | 71.53% | 1.07% | 11.07% | 16.33% | 1.00 | 1.05 | 1.00 | 1.00 | 72.5% | 1.1% | 11.1% | 16.4% | 101.2% | 1.48 |
| 9-Jan-04 | 1,502.55 | 22.33 | 230.20 | 325.63 | 72.38% | 1.07% | 11.09% | 15.68% | 1.00 | 1.00 | 1.00 | 0.96 | 72.3% | 1.1% | 11.0% | 15.0% | 99.8% | 1.51 |
| 12-Jan-04 | 1,508.28 | 21.45 | 233.20 | 327.65 | 72.07% | 1.03% | 11.33% | 15.65% | 1.01 | 0.99 | 1.02 | 1.01 | 72.4% | 1.0% | 11.3% | 15.6% | 100.6% | 1.51 |
| 13-Jan-04 | 1,503.60 | 22.93 | 233.69 | 327.40 | 71.93% | 1.10% | 11.27% | 15.85% | 0.97 | 1.00 | 1.07 | 1.00 | 69.3% | 1.0% | 11.7% | 16.0% | 97.9% | 1.48 |
| 14-Jan-04 | 1,481.59 | 22.99 | 232.69 | 327.00 | 71.76% | 1.11% | 11.27% | 15.86% | 1.01 | 1.00 | 1.00 | 1.00 | 72.6% | 1.1% | 11.4% | 15.9% | 100.9% | 1.50 |
| 15-Jan-04 | 1,483.48 | 23.42 | 230.20 | 330.21 | 71.65% | 1.13% | 11.17% | 16.05% | 0.99 | 1.00 | 1.00 | 1.00 | 71.6% | 1.1% | 11.2% | 15.9% | 99.8% | 1.50 |
| 16-Jan-04 | 1,483.12 | 22.60 | 234.17 | 330.70 | 71.41% | 1.09% | 11.28% | 16.21% | 1.00 | 1.01 | 1.01 | 1.00 | 72.0% | 1.1% | 11.5% | 16.0% | 100.5% | 1.53 |
| 20-Jan-04 | 1,507.65 | 18.83 | 241.17 | 327.17 | 71.09% | 0.89% | 11.49% | 15.83% | 1.02 | 1.01 | 1.01 | 1.01 | 72.5% | 0.9% | 11.5% | 16.0% | 101.0% | 1.53 |
| 21-Jan-04 | 1,525.03 | 18.83 | 244.85 | 329.47 | 71.89% | 1.07% | 11.54% | 15.69% | 1.01 | 1.00 | 1.02 | 1.00 | 72.7% | 0.9% | 11.7% | 15.7% | 101.0% | 1.55 |
| 22-Jan-04 | 1,543.04 | 22.76 | 233.54 | 330.47 | 72.47% | 1.07% | 10.95% | 15.51% | 1.01 | 1.21 | 0.95 | 1.00 | 73.4% | 1.3% | 10.4% | 15.4% | 100.5% | 1.55 |
| 23-Jan-04 | 1,544.45 | 24.57 | 242.73 | 332.81 | 72.33% | 1.15% | 11.37% | 15.58% | 1.00 | 1.00 | 1.04 | 1.01 | 72.8% | 1.2% | 11.6% | 15.5% | 101.2% | 1.57 |
| 26-Jan-04 | 1,537.63 | 24.62 | 249.69 | 342.53 | 71.34% | 1.14% | 11.58% | 15.89% | 1.00 | 1.20 | 1.03 | 1.03 | 71.1% | 1.4% | 11.9% | 16.0% | 101.2% | 1.57 |
| 28-Jan-04 | 1,550.25 | 20.49 | 250.49 | 329.20 | 72.02% | 0.95% | 11.63% | 15.29% | 1.00 | 1.00 | 1.06 | 0.99 | 70.5% | 1.4% | 12.5% | 14.9% | 99.4% | 1.57 |
| 29-Jan-04 | 1,548.48 | 20.30 | 223.31 | 328.17 | 71.14% | 1.44% | 12.56% | 14.90% | 1.00 | 1.00 | 1.00 | 0.98 | 70.5% | 1.5% | 13.7% | 14.9% | 100.5% | 1.58 |
| 30-Jan-04 | 1,548.41 | 21.04 | 270.17 | 319.02 | 71.02% | 1.39% | 12.54% | 15.09% | 1.01 | 0.97 | 1.03 | 1.05 | 71.5% | 1.4% | 12.9% | 15.0% | 100.8% | 1.59 |
| 2-Feb-04 | 1,556.21 | 30.10 | 270.70 | 319.01 | 71.47% | 1.47% | 12.07% | 14.66% | 1.00 | 1.00 | 1.02 | 1.03 | 71.5% | 1.5% | 13.0% | 14.5% | 100.6% | 1.57 |
| 3-Feb-04 | 1,568.38 | 31.12 | 271.40 | 319.97 | 71.40% | 1.38% | 12.07% | 14.74% | 1.01 | 1.02 | 0.99 | 1.00 | 70.8% | 1.4% | 12.2% | 14.8% | 99.2% | 1.58 |
| 3-Feb-04 | 1,556.21 | 31.12 | 321.92 | 310.76 | 71.27% | 1.47% | 12.40% | 14.44% | 0.99 | 0.99 | 0.99 | 0.99 | 70.3% | 1.4% | 13.1% | 14.0% | 98.8% | 1.57 |
| 4-Feb-04 | 1,533.25 | 30.79 | 272.05 | 312.30 | 71.39% | 1.45% | 12.65% | 14.52% | 1.00 | 0.99 | 1.00 | 0.98 | 71.5% | 1.4% | 12.6% | 14.6% | 99.9% | 1.57 |
| 6-Feb-04 | 1,533.32 | 29.97 | 277.28 | 320.12 | 70.84% | 1.38% | 12.77% | 15.02% | 0.99 | 1.00 | 1.03 | 1.03 | 71.3% | 1.4% | 13.0% | 14.7% | 100.4% | 1.57 |
| 9-Feb-04 | 1,550.08 | 27.62 | 281.69 | 340.20 | 70.49% | 1.24% | 12.80% | 15.58% | 1.00 | 0.90 | 1.00 | 1.01 | 70.4% | 1.3% | 12.5% | 14.8% | 100.7% | 1.60 |
| 11-Feb-04 | 1,544.58 | 27.94 | 281.47 | 366.05 | 70.40% | 1.27% | 12.83% | 16.43% | 1.01 | 1.00 | 1.00 | 1.08 | 70.1% | 1.3% | 12.5% | 17.7% | 101.6% | 1.60 |
| 12-Feb-04 | 1,555.70 | 28.33 | 273.52 | 376.55 | 69.63% | 1.27% | 12.24% | 16.85% | 1.00 | 1.00 | 1.02 | 1.03 | 69.7% | 1.3% | 12.0% | 17.3% | 100.3% | 1.63 |

17 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market Cap-Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARG (a) | AHOM (b) | OPTN (c) | GTIV (d) | ARG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | ARG (i) | AHOM (j) | OPTN (k) | GTIV (l) | ARG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total sum(m:p) | Index @ 12/29/00 (q)/(q_{n-1}) |
| 12-Feb-04 | 1,553.65 | 28.99 | 268.07 | 363.80 | 70.05% | 1.31% | 12.09% | 16.50% | 1.00 | 1.02 | 0.98 | 0.97 | 70.01% | 1.3% | 11.6% | 16.01% | 99.23% | 1.62 |
| 17-Feb-04 | 1,562.34 | 30.30 | 268.70 | 366.05 | 70.14% | 1.36% | 12.06% | 16.43% | 1.01 | 1.05 | 1.00 | 1.01 | 70.8% | 1.4% | 12.1% | 16.4% | 100.9% | 1.63 |
| 18-Feb-04 | 1,581.76 | 31.04 | 280.08 | 370.82 | 70.12% | 1.43% | 12.12% | 16.34% | 1.01 | 1.05 | 1.03 | 1.01 | 71.7% | 1.5% | 12.4% | 16.7% | 100.9% | 1.65 |
| 19-Feb-04 | 1,543.26 | 31.16 | 281.80 | 362.07 | 71.13% | 1.43% | 11.13% | 16.25% | 0.99 | 0.98 | 0.98 | 0.97 | 70.5% | 1.4% | 10.9% | 15.7% | 98.5% | 1.61 |
| 20-Feb-04 | 1,568.47 | 30.30 | 263.89 | 359.65 | 70.58% | 1.30% | 11.87% | 16.18% | 1.00 | 0.96 | 1.00 | 1.01 | 70.7% | 1.3% | 11.8% | 16.3% | 100.1% | 1.62 |
| 23-Feb-04 | 1,567.95 | 30.30 | 265.98 | 355.56 | 70.64% | 1.36% | 11.98% | 16.02% | 1.00 | 1.00 | 1.00 | 1.00 | 70.6% | 1.4% | 12.0% | 15.6% | 99.9% | 1.62 |
| 24-Feb-04 | 1,571.54 | 29.48 | 256.31 | 369.63 | 70.32% | 1.32% | 11.83% | 16.54% | 1.01 | 1.01 | 1.04 | 0.98 | 70.9% | 1.3% | 12.7% | 15.6% | 100.7% | 1.63 |
| 25-Feb-04 | 1,588.92 | 30.79 | 275.19 | 361.19 | 70.87% | 1.36% | 12.02% | 16.10% | 1.01 | 1.04 | 1.04 | 1.00 | 71.2% | 1.4% | 12.7% | 15.6% | 101.0% | 1.65 |
| 26-Feb-04 | 1,602.28 | 28.33 | 272.63 | 355.32 | 70.97% | 1.25% | 12.13% | 15.76% | 1.00 | 0.92 | 0.99 | 1.00 | 71.4% | 1.2% | 11.9% | 15.5% | 100.2% | 1.65 |
| 27-Feb-04 | 1,597.50 | 28.66 | 271.03 | 353.23 | 70.97% | 1.27% | 12.07% | 15.69% | 1.00 | 0.99 | 1.00 | 0.99 | 70.8% | 1.3% | 11.9% | 15.6% | 99.6% | 1.65 |
| 1-Mar-04 | 1,614.47 | 28.33 | 272.89 | 383.46 | 70.22% | 1.23% | 11.87% | 16.68% | 1.01 | 0.59 | 1.00 | 1.08 | 71.0% | 1.3% | 11.9% | 18.1% | 102.3% | 1.68 |
| 2-Mar-04 | 1,616.00 | 28.66 | 272.05 | 359.51 | 70.58% | 1.26% | 11.95% | 15.84% | 0.99 | 1.00 | 0.99 | 0.94 | 71.0% | 1.3% | 11.8% | 14.8% | 99.1% | 1.67 |
| 3-Mar-04 | 1,623.07 | 28.99 | 272.89 | 358.12 | 71.06% | 1.27% | 11.95% | 15.48% | 0.99 | 0.97 | 0.98 | 0.98 | 71.4% | 1.3% | 12.0% | 15.6% | 100.3% | 1.67 |
| 4-Mar-04 | 1,608.24 | 28.80 | 281.89 | 362.07 | 70.49% | 1.26% | 12.35% | 15.93% | 0.99 | 0.99 | 1.03 | 1.01 | 69.8% | 1.3% | 12.8% | 16.2% | 99.9% | 1.67 |
| 5-Mar-04 | 1,622.14 | 27.02 | 270.79 | 358.88 | 71.00% | 1.18% | 11.77% | 15.69% | 1.00 | 0.95 | 0.99 | 1.00 | 71.5% | 1.1% | 12.1% | 15.5% | 100.5% | 1.67 |
| 8-Mar-04 | 1,611.40 | 27.84 | 268.82 | 360.42 | 71.00% | 1.21% | 11.52% | 16.03% | 0.99 | 1.03 | 0.99 | 1.00 | 70.6% | 1.3% | 12.1% | 16.3% | 100.0% | 1.67 |
| 9-Mar-04 | 1,624.18 | 27.51 | 262.03 | 360.65 | 71.22% | 1.21% | 11.51% | 15.91% | 0.99 | 0.99 | 0.98 | 1.04 | 71.8% | 1.2% | 11.7% | 16.6% | 98.8% | 1.63 |
| 10-Mar-04 | 1,600.74 | 27.51 | 262.03 | 358.68 | 71.16% | 1.22% | 11.61% | 16.20% | 0.98 | 1.01 | 0.95 | 1.02 | 70.8% | 1.3% | 11.0% | 16.2% | 98.2% | 1.62 |
| 11-Mar-04 | 1,591.47 | 27.51 | 262.68 | 358.37 | 71.35% | 1.23% | 11.46% | 15.96% | 0.98 | 0.98 | 1.01 | 1.01 | 70.7% | 1.3% | 11.5% | 16.1% | 99.8% | 1.64 |
| 12-Mar-04 | 1,585.34 | 28.17 | 252.17 | 376.80 | 70.45% | 1.25% | 11.63% | 16.68% | 1.00 | 0.99 | 0.99 | 1.05 | 70.7% | 1.3% | 11.6% | 16.6% | 100.4% | 1.64 |
| 15-Mar-04 | 1,387.60 | 28.00 | 246.74 | 370.01 | 70.97% | 1.25% | 11.40% | 16.61% | 1.00 | 1.00 | 1.00 | 1.00 | 71.1% | 1.3% | 11.4% | 16.4% | 100.2% | 1.64 |
| 16-Mar-04 | 1,575.12 | 28.00 | 246.94 | 374.75 | 70.97% | 1.25% | 11.03% | 16.35% | 0.99 | 1.00 | 0.99 | 1.00 | 70.8% | 1.3% | 11.0% | 17.5% | 100.3% | 1.64 |
| 17-Mar-04 | 1,562.85 | 28.00 | 250.31 | 383.31 | 70.36% | 1.25% | 11.23% | 17.20% | 0.99 | 1.00 | 1.00 | 1.00 | 69.8% | 1.3% | 11.0% | 17.3% | 100.0% | 1.64 |
| 18-Mar-04 | 1,597.03 | 27.84 | 251.17 | 383.07 | 70.57% | 1.20% | 10.84% | 17.34% | 1.01 | 0.99 | 0.97 | 0.99 | 70.0% | 1.2% | 10.7% | 17.2% | 99.1% | 1.62 |
| 19-Mar-04 | 1,520.94 | 27.84 | 237.73 | 394.48 | 70.39% | 1.27% | 10.83% | 17.51% | 0.99 | 1.00 | 0.99 | 1.00 | 69.6% | 1.2% | 10.7% | 17.5% | 99.0% | 1.61 |
| 22-Mar-04 | 1,520.84 | 27.84 | 236.02 | 390.11 | 70.11% | 1.28% | 10.91% | 17.50% | 0.99 | 0.98 | 0.98 | 0.98 | 69.4% | 1.3% | 10.9% | 17.9% | 98.8% | 1.59 |
| 23-Mar-04 | 1,573.73 | 27.84 | 233.65 | 386.07 | 69.84% | 1.25% | 10.91% | 18.01% | 0.99 | 0.99 | 0.98 | 1.01 | 69.3% | 1.2% | 10.9% | 17.9% | 99.6% | 1.58 |
| 24-Mar-04 | 1,505.10 | 27.84 | 231.03 | 389.07 | 69.54% | 1.25% | 10.80% | 18.40% | 0.98 | 0.99 | 0.99 | 1.03 | 69.0% | 1.2% | 10.5% | 18.5% | 98.3% | 1.59 |
| 25-Mar-04 | 1,492.79 | 26.17 | 237.09 | 408.61 | 69.55% | 1.20% | 10.80% | 18.40% | 0.99 | 0.99 | 1.01 | 1.00 | 69.9% | 1.2% | 11.0% | 18.5% | 100.5% | 1.60 |
| 26-Mar-04 | 1,492.32 | 26.17 | 237.04 | 393.56 | 69.35% | 1.31% | 11.12% | 18.30% | 0.99 | 1.02 | 1.02 | 0.98 | 68.4% | 1.3% | 11.2% | 18.0% | 100.3% | 1.58 |
| 29-Mar-04 | 1,501.52 | 27.19 | 239.82 | 396.26 | 69.93% | 1.25% | 11.13% | 18.03% | 1.01 | 1.04 | 1.02 | 1.01 | 70.0% | 1.3% | 11.2% | 17.9% | 100.3% | 1.58 |
| 30-Mar-04 | 1,503.87 | 27.19 | 240.37 | 390.26 | 69.72% | 1.25% | 11.11% | 18.03% | 1.00 | 1.00 | 1.00 | 0.99 | 69.8% | 1.3% | 11.1% | 18.1% | 100.3% | 1.59 |
| 31-Mar-04 | 1,519.14 | 27.02 | 240.45 | 390.51 | 69.72% | 1.23% | 11.06% | 18.11% | 1.01 | 0.98 | 1.00 | 1.00 | 69.8% | 1.2% | 10.9% | 18.1% | 99.7% | 1.60 |
| 1-Apr-04 | 1,544.56 | 25.38 | 237.10 | 405.26 | 69.85% | 1.15% | 10.72% | 18.33% | 1.00 | 0.94 | 0.98 | 1.02 | 69.9% | 1.1% | 10.7% | 17.9% | 101.3% | 1.62 |
| 2-Apr-04 | 1,501.54 | 22.76 | 240.24 | 399.58 | 69.72% | 1.03% | 11.24% | 18.07% | 1.00 | 1.00 | 1.05 | 1.00 | 70.0% | 1.1% | 11.4% | 18.0% | 99.8% | 1.62 |
| 5-Apr-04 | 1,544.59 | 20.47 | 241.92 | 399.65 | 69.72% | 0.92% | 10.80% | 18.36% | 0.98 | 0.90 | 0.99 | 0.99 | 70.2% | 0.8% | 11.0% | 18.0% | 100.2% | 1.62 |
| 6-Apr-04 | 1,545.90 | 20.31 | 242.33 | 404.19 | 69.05% | 0.84% | 11.01% | 18.50% | 1.00 | 1.10 | 1.01 | 0.99 | 68.7% | 0.8% | 11.0% | 18.6% | 99.1% | 1.62 |
| 7-Apr-04 | 1,543.43 | 18.51 | 243.23 | 403.42 | 69.85% | 0.82% | 11.23% | 18.51% | 0.98 | 1.01 | 1.01 | 1.01 | 67.4% | 0.9% | 11.4% | 18.4% | 100.7% | 1.60 |
| 8-Apr-04 | 1,560.81 | 18.51 | 249.45 | 402.91 | 69.03% | 0.85% | 11.49% | 18.53% | 1.00 | 0.94 | 1.03 | 1.01 | 67.4% | 0.8% | 11.6% | 18.5% | 99.3% | 1.60 |
| 12-Apr-04 | 1,502.55 | 18.67 | 251.12 | 405.17 | 69.07% | 0.86% | 11.54% | 18.33% | 1.01 | 1.01 | 1.01 | 1.01 | 66.5% | 0.9% | 11.5% | 18.3% | 100.7% | 1.60 |
| 13-Apr-04 | 1,483.10 | 19.65 | 253.27 | 405.74 | 67.83% | 0.90% | 11.54% | 18.31% | 0.98 | 1.03 | 1.00 | 1.00 | 66.9% | 0.9% | 11.5% | 17.8% | 100.0% | 1.61 |
| 14-Apr-04 | 1,483.69 | 19.69 | 256.70 | 405.74 | 67.83% | 0.90% | 13.07% | 18.31% | 1.00 | 0.97 | 1.00 | 1.00 | 65.6% | 0.9% | 13.0% | 18.5% | 100.0% | 1.60 |
| 15-Apr-04 | 1,459.10 | 19.49 | 256.70 | 399.84 | 67.44% | 0.37% | 13.07% | 18.59% | 0.99 | 1.03 | 1.03 | 0.99 | 65.6% | 0.8% | 13.0% | 18.9% | 99.9% | 1.61 |
| 19-Apr-04 | 1,459.49 | 19.16 | 288.79 | 405.47 | 67.15% | 0.95% | 13.29% | 18.68% | 0.99 | 0.97 | 1.01 | 1.01 | 66.2% | 0.9% | 13.0% | 18.9% | 99.5% | 1.60 |
| 20-Apr-04 | 1,481.08 | 19.16 | 291.72 | 394.98 | 67.72% | 0.83% | 13.34% | 18.06% | 1.02 | 0.98 | 1.01 | 0.97 | 68.7% | 0.5% | 13.4% | 17.6% | 100.7% | 1.61 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AROM | OPTN | GTIV | AHG | AROM | OPTN | GTIV | AHG | AROM | OPTN | GTIV | AHG | AROM | OPTN | GTIV | Total | |
| | (a) | (b) | (c) | (d) | (e)=(a)/sum(a:d) | (f)=(b)/sum(a:d) | (g)=(c)/sum(a:d) | (h)=(d)/sum(a:d) | (i) | (j) | (k) | (l) | (m)=(e)*(i) | (n)=(f)*(j) | (o)=(g)*(k) | (p)=(h)*(l) | sum(m:p) | (q)=(q₀)*(r₀) |
| 21-Apr-04 | 1,493.35 | 19.32 | 209.42 | 402.91 | 67.45% | 0.87% | 13.43% | 18.20% | 1.01 | 1.01 | 1.02 | 1.02 | 68.05% | 0.9% | 13.6% | 18.6% | 101.2% | 1.63 |
| 22-Apr-04 | 1,520.63 | 22.11 | 206.32 | 416.69 | 67.33% | 0.97% | 13.46% | 18.25% | 1.02 | 1.14 | 1.03 | 1.03 | 69.0% | 1.1% | 13.8% | 18.8% | 102.6% | 1.67 |
| 23-Apr-04 | 1,517.08 | 22.50 | 208.83 | 412.45 | 67.12% | 1.01% | 13.40% | 18.46% | 0.99 | 1.01 | 1.01 | 1.01 | 66.5% | 1.1% | 13.7% | 18.5% | 99.8% | 1.67 |
| 26-Apr-04 | 1,498.97 | 22.93 | 205.37 | 414.45 | 67.08% | 1.04% | 13.31% | 18.57% | 0.99 | 0.56 | 0.99 | 0.99 | 66.2% | 1.1% | 13.0% | 18.4% | 98.6% | 1.65 |
| 27-Apr-04 | 1,503.55 | 22.93 | 205.01 | 414.45 | 67.57% | 1.03% | 13.20% | 18.19% | 1.00 | 0.99 | 0.97 | 0.97 | 67.7% | 1.0% | 13.0% | 17.7% | 99.5% | 1.63 |
| 28-Apr-04 | 1,489.77 | 22.60 | 202.38 | 391.91 | 67.00% | 1.01% | 13.33% | 17.84% | 0.99 | 0.99 | 1.00 | 1.00 | 67.2% | 1.0% | 13.1% | 17.2% | 99.6% | 1.62 |
| 29-Apr-04 | 1,469.33 | 22.60 | 202.38 | 382.18 | 67.80% | 1.04% | 13.52% | 17.64% | 0.99 | 1.00 | 1.00 | 0.98 | 66.4% | 1.0% | 13.5% | 17.2% | 98.6% | 1.62 |
| 30-Apr-04 | 1,473.93 | 22.60 | 197.76 | 372.59 | 68.00% | 1.04% | 13.11% | 17.25% | 1.00 | 1.01 | 1.00 | 0.98 | 68.3% | 1.0% | 13.5% | 16.9% | 100.0% | 1.60 |
| 3-May-04 | 1,502.03 | 21.29 | 209.56 | 407.26 | 67.05% | 0.96% | 13.15% | 18.44% | 1.00 | 1.01 | 1.01 | 1.01 | 67.4% | 0.9% | 13.6% | 20.1% | 102.0% | 1.63 |
| 4-May-04 | 1,518.39 | 21.29 | 292.56 | 413.92 | 67.25% | 0.95% | 13.05% | 18.56% | 1.01 | 1.00 | 0.98 | 1.02 | 68.3% | 1.0% | 12.8% | 18.5% | 101.0% | 1.66 |
| 5-May-04 | 1,518.39 | 21.62 | 292.56 | 409.87 | 67.25% | 0.96% | 13.05% | 18.27% | 1.00 | 1.02 | 0.98 | 0.99 | 68.5% | 1.0% | 13.0% | 18.1% | 99.3% | 1.64 |
| 6-May-04 | 1,517.37 | 21.29 | 272.05 | 414.18 | 68.20% | 0.96% | 12.23% | 18.62% | 1.00 | 0.98 | 1.12 | 0.93 | 68.3% | 1.2% | 11.4% | 18.6% | 96.0% | 1.61 |
| 7-May-04 | 1,502.93 | 21.29 | 271.63 | 384.00 | 68.52% | 1.05% | 13.38% | 17.50% | 0.99 | 0.57 | 1.01 | 0.97 | 67.4% | 1.1% | 12.7% | 17.0% | 98.2% | 1.58 |
| 10-May-04 | 1,473.27 | 22.38 | 269.96 | 374.30 | 64.98% | 1.06% | 12.59% | 17.76% | 1.01 | 1.01 | 1.01 | 1.00 | 68.5% | 1.1% | 12.7% | 16.8% | 100.8% | 1.59 |
| 11-May-04 | 1,479.55 | 22.93 | 271.63 | 383.30 | 68.17% | 1.05% | 13.26% | 17.67% | 1.00 | 1.04 | 0.99 | 0.99 | 67.6% | 1.1% | 12.9% | 16.9% | 100.9% | 1.59 |
| 12-May-04 | 1,466.77 | 23.75 | 263.89 | 397.28 | 68.16% | 1.10% | 12.59% | 18.46% | 0.99 | 1.01 | 1.01 | 0.99 | 67.6% | 1.1% | 12.8% | 17.8% | 100.0% | 1.61 |
| 13-May-04 | 1,479.55 | 23.09 | 276.24 | 391.91 | 68.47% | 1.07% | 12.73% | 18.05% | 1.00 | 0.97 | 0.97 | 0.97 | 68.4% | 1.1% | 12.1% | 17.8% | 98.8% | 1.59 |
| 14-May-04 | 1,471.37 | 22.93 | 269.62 | 386.45 | 68.19% | 1.06% | 12.47% | 17.99% | 0.98 | 0.95 | 0.97 | 0.97 | 68.1% | 1.1% | 12.1% | 17.7% | 99.0% | 1.57 |
| 17-May-04 | 1,400.01 | 22.60 | 259.46 | 372.45 | 68.75% | 1.06% | 12.40% | 17.79% | 0.98 | 0.97 | 0.96 | 0.96 | 67.2% | 1.0% | 12.0% | 17.1% | 97.4% | 1.55 |
| 18-May-04 | 1,440.71 | 22.11 | 273.10 | 382.69 | 68.00% | 1.04% | 12.87% | 18.03% | 0.98 | 0.95 | 1.01 | 1.03 | 68.1% | 1.0% | 12.6% | 17.5% | 97.8% | 1.53 |
| 19-May-04 | 1,410.55 | 21.29 | 269.96 | 369.89 | 68.09% | 1.03% | 13.05% | 17.85% | 0.98 | 0.96 | 0.97 | 0.97 | 66.7% | 1.0% | 13.0% | 17.3% | 99.9% | 1.53 |
| 20-May-04 | 1,403.91 | 21.62 | 277.38 | 365.05 | 67.86% | 1.04% | 13.40% | 17.69% | 0.99 | 0.99 | 0.99 | 1.00 | 67.6% | 1.0% | 12.8% | 17.5% | 99.0% | 1.56 |
| 21-May-04 | 1,430.48 | 21.45 | 276.99 | 373.12 | 68.21% | 1.02% | 13.01% | 17.76% | 1.01 | 1.00 | 1.00 | 1.02 | 68.7% | 1.0% | 13.0% | 17.7% | 100.4% | 1.56 |
| 24-May-04 | 1,441.73 | 21.45 | 273.68 | 376.55 | 67.55% | 1.02% | 12.95% | 17.81% | 1.00 | 0.99 | 1.01 | 1.01 | 68.2% | 1.0% | 12.7% | 17.9% | 100.7% | 1.59 |
| 25-May-04 | 1,454.88 | 21.45 | 275.33 | 399.10 | 67.05% | 0.99% | 12.75% | 18.62% | 0.99 | 1.01 | 1.00 | 1.06 | 66.0% | 1.0% | 12.7% | 18.6% | 99.6% | 1.59 |
| 26-May-04 | 1,442.04 | 21.45 | 272.68 | 404.19 | 67.38% | 1.00% | 12.74% | 18.88% | 1.01 | 1.01 | 1.01 | 1.01 | 67.7% | 1.0% | 12.7% | 19.1% | 101.7% | 1.59 |
| 27-May-04 | 1,468.88 | 21.45 | 272.26 | 398.36 | 67.67% | 1.00% | 12.72% | 18.61% | 1.00 | 1.00 | 1.00 | 1.00 | 66.3% | 1.0% | 12.7% | 19.4% | 100.2% | 1.60 |
| 28-May-04 | 1,468.88 | 21.45 | 272.68 | 402.92 | 67.64% | 0.98% | 12.51% | 18.87% | 1.04 | 0.90 | 1.04 | 1.00 | 68.2% | 0.8% | 13.5% | 18.7% | 101.6% | 1.62 |
| 1-Jun-04 | 1,460.54 | 21.62 | 291.26 | 401.01 | 67.04% | 0.88% | 13.40% | 18.67% | 1.00 | 0.92 | 1.00 | 1.00 | 66.3% | 0.8% | 13.6% | 19.7% | 99.7% | 1.61 |
| 2-Jun-04 | 1,451.95 | 17.69 | 296.34 | 405.73 | 68.03% | 0.79% | 13.09% | 18.65% | 1.00 | 0.95 | 0.95 | 0.97 | 67.5% | 0.8% | 13.0% | 18.5% | 98.5% | 1.59 |
| 3-Jun-04 | 1,447.86 | 16.87 | 280.00 | 394.47 | 67.68% | 0.77% | 13.07% | 18.44% | 1.02 | 1.04 | 1.01 | 0.94 | 67.3% | 0.8% | 13.1% | 18.6% | 100.9% | 1.59 |
| 4-Jun-04 | 1,451.95 | 16.70 | 264.61 | 403.17 | 67.96% | 0.78% | 12.70% | 18.59% | 1.02 | 1.02 | 1.02 | 1.02 | 67.3% | 0.8% | 12.6% | 18.6% | 101.0% | 1.60 |
| 7-Jun-04 | 1,473.55 | 17.03 | 264.56 | 409.45 | 67.60% | 0.78% | 12.54% | 18.85% | 0.99 | 1.00 | 1.00 | 1.02 | 66.9% | 0.8% | 12.5% | 19.0% | 100.5% | 1.63 |
| 8-Jun-04 | 1,483.58 | 17.36 | 270.17 | 407.52 | 67.67% | 0.79% | 12.70% | 18.55% | 1.03 | 1.00 | 1.03 | 1.00 | 67.3% | 0.8% | 12.7% | 19.2% | 99.6% | 1.60 |
| 9-Jun-04 | 1,485.55 | 17.36 | 270.17 | 410.34 | 67.61% | 0.81% | 12.45% | 19.03% | 1.00 | 1.00 | 1.00 | 1.00 | 67.5% | 0.8% | 12.5% | 19.0% | 100.1% | 1.60 |
| 10-Jun-04 | 1,485.55 | 18.83 | 274.14 | 407.01 | 67.54% | 0.87% | 12.71% | 18.87% | 1.00 | 1.08 | 1.01 | 0.99 | 67.5% | 0.9% | 12.7% | 18.7% | 99.8% | 1.60 |
| 14-Jun-04 | 1,474.44 | 17.69 | 255.94 | 408.63 | 68.55% | 0.88% | 11.90% | 18.67% | 0.98 | 0.95 | 0.91 | 1.00 | 66.6% | 0.7% | 11.9% | 19.7% | 99.7% | 1.59 |
| 15-Jun-04 | 1,470.35 | 18.83 | 274.14 | 391.02 | 67.66% | 0.87% | 12.80% | 18.67% | 1.00 | 1.09 | 1.02 | 0.97 | 67.0% | 0.9% | 13.8% | 18.9% | 101.1% | 1.61 |
| 16-Jun-04 | 1,470.35 | 18.83 | 274.14 | 405.73 | 67.39% | 0.87% | 13.03% | 18.71% | 1.02 | 1.00 | 1.00 | 1.09 | 67.0% | 0.9% | 13.0% | 18.7% | 99.8% | 1.61 |
| 17-Jun-04 | 1,461.15 | 19.16 | 278.14 | 405.73 | 67.65% | 0.88% | 13.40% | 18.65% | 0.99 | 1.00 | 1.00 | 1.00 | 66.8% | 0.9% | 13.8% | 18.6% | 100.2% | 1.63 |
| 18-Jun-04 | 1,486.70 | 19.32 | 293.36 | 409.06 | 67.62% | 0.88% | 12.90% | 18.60% | 1.01 | 1.00 | 1.07 | 1.01 | 68.0% | 0.9% | 13.3% | 18.6% | 100.3% | 1.63 |
| 21-Jun-04 | 1,494.88 | 19.65 | 289.84 | 418.78 | 67.24% | 0.88% | 13.04% | 18.46% | 1.01 | 1.00 | 1.01 | 1.00 | 67.0% | 0.9% | 13.3% | 18.8% | 100.3% | 1.63 |
| 22-Jun-04 | 1,506.72 | 19.65 | 290.64 | 419.78 | 67.29% | 0.88% | 13.30% | 18.54% | 1.00 | 1.00 | 1.00 | 1.02 | 67.5% | 0.9% | 13.7% | 18.5% | 100.5% | 1.65 |
| 23-Jun-04 | 1,507.62 | 20.14 | 290.47 | 417.76 | 67.43% | 0.90% | 12.99% | 18.69% | 1.00 | 1.02 | 1.00 | 1.00 | 67.5% | 0.9% | 12.7% | 18.0% | 100.1% | 1.66 |
| 24-Jun-04 | 1,509.48 | 19.65 | 305.32 | 418.02 | 66.87% | 0.88% | 14.35% | 18.64% | 0.99 | 0.98 | 1.01 | 1.00 | 66.5% | 0.9% | 14.3% | 18.7% | 100.3% | 1.66 |
| 25-Jun-04 | 1,471.28 | 19.65 | 311.81 | 428.00 | 65.50% | 0.88% | 13.97% | 19.18% | 0.98 | 1.02 | 1.02 | 1.02 | 64.7% | 0.9% | 14.3% | 19.0% | 99.5% | 1.66 |

Exhibit 7A
Corum Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Value Total Return From Factset | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARG (a) | AHOM (b) | OPTN (c) | GTIV (d) | ARG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | ARG (i) | AHOM (j) | OPTN (k) | GTIV (l) | ARG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total sum (m:p) | (q)=(p)/(q_{12}) |
| 28-Jun-04 | 1,452.97 | 18.01 | 316.93 | 419.81 | 65.82% | 0.82% | 14.35% | 19.02% | 0.99 | 0.92 | 1.02 | 0.98 | 65.0% | 0.7% | 14.6% | 18.7% | 99.0% | 1.64 |
| 29-Jun-04 | 1,477.50 | 18.83 | 316.83 | 420.83 | 66.07% | 0.84% | 14.23% | 18.82% | 1.05 | 1.05 | 1.05 | 1.00 | 67.2% | 0.7% | 14.3% | 18.9% | 101.3% | 1.66 |
| 30-Jun-04 | 1,466.77 | 18.34 | 315.15 | 410.22 | 66.61% | 0.83% | 14.33% | 18.63% | 0.97 | 0.97 | 1.00 | 0.99 | 65.6% | 0.8% | 14.4% | 18.5% | 99.3% | 1.65 |
| 1-Jul-04 | 1,451.47 | 18.34 | 312.86 | 410.24 | 66.19% | 0.84% | 14.27% | 18.71% | 0.99 | 1.00 | 1.00 | 1.00 | 65.5% | 0.8% | 14.4% | 18.7% | 98.8% | 1.63 |
| 2-Jul-04 | 1,428.44 | 18.34 | 312.23 | 411.10 | 65.82% | 0.85% | 14.39% | 18.94% | 0.98 | 1.00 | 1.00 | 1.00 | 64.8% | 0.8% | 14.3% | 19.0% | 99.0% | 1.62 |
| 6-Jul-04 | 1,405.95 | 18.67 | 304.07 | 396.77 | 66.15% | 0.88% | 14.31% | 18.67% | 0.98 | 0.97 | 0.97 | 1.00 | 65.1% | 0.9% | 14.3% | 18.6% | 97.9% | 1.58 |
| 7-Jul-04 | 1,410.04 | 18.67 | 312.86 | 397.28 | 65.93% | 0.87% | 14.63% | 18.57% | 1.00 | 1.00 | 1.02 | 1.01 | 65.3% | 0.9% | 13.7% | 18.6% | 100.6% | 1.59 |
| 8-Jul-04 | 1,385.90 | 18.67 | 300.72 | 397.33 | 65.51% | 0.88% | 14.60% | 18.59% | 0.98 | 1.00 | 0.96 | 1.00 | 64.0% | 0.9% | 13.7% | 19.2% | 98.4% | 1.57 |
| 9-Jul-04 | 1,386.02 | 18.67 | 310.77 | 401.89 | 65.15% | 0.88% | 14.46% | 18.55% | 1.00 | 1.00 | 1.01 | 1.01 | 65.7% | 0.9% | 15.1% | 19.0% | 100.8% | 1.58 |
| 12-Jul-04 | 1,384.40 | 18.34 | 297.37 | 400.35 | 65.93% | 0.85% | 14.16% | 19.04% | 1.00 | 1.00 | 0.96 | 0.99 | 63.8% | 0.9% | 13.5% | 19.2% | 99.2% | 1.57 |
| 13-Jul-04 | 1,419.24 | 18.34 | 149.69 | 398.05 | 64.38% | 0.85% | 16.26% | 18.51% | 1.18 | 1.00 | 1.01 | 1.00 | 64.3% | 0.8% | 13.5% | 19.0% | 102.3% | 1.61 |
| 14-Jul-04 | 1,427.42 | 18.34 | 365.59 | 397.02 | 64.51% | 0.85% | 16.61% | 18.05% | 0.56 | 1.00 | 1.00 | 1.00 | 64.0% | 0.8% | 17.6% | 17.8% | 100.6% | 1.65 |
| 15-Jul-04 | 1,417.21 | 18.34 | 371.45 | 395.73 | 64.59% | 0.83% | 16.39% | 18.12% | 1.00 | 1.00 | 1.00 | 1.00 | 64.9% | 0.8% | 17.1% | 17.8% | 100.6% | 1.65 |
| 16-Jul-04 | 1,404.42 | 18.51 | 364.34 | 394.21 | 64.66% | 0.84% | 16.59% | 17.90% | 0.99 | 1.00 | 0.98 | 1.00 | 64.2% | 0.9% | 16.3% | 17.9% | 99.2% | 1.64 |
| 19-Jul-04 | 1,404.42 | 18.83 | 372.71 | 388.07 | 64.30% | 0.86% | 17.03% | 17.77% | 1.00 | 1.00 | 1.02 | 1.02 | 65.7% | 0.9% | 17.5% | 17.5% | 99.5% | 1.67 |
| 20-Jul-04 | 1,426.01 | 18.34 | 371.87 | 409.06 | 64.10% | 0.82% | 16.70% | 18.37% | 1.02 | 0.97 | 1.00 | 1.02 | 65.1% | 0.8% | 15.7% | 18.4% | 98.0% | 1.63 |
| 21-Jul-04 | 1,404.47 | 18.51 | 402.14 | 402.14 | 64.55% | 0.85% | 16.38% | 18.43% | 0.97 | 0.98 | 0.98 | 0.98 | 63.5% | 0.8% | 13.8% | 18.0% | 99.3% | 1.63 |
| 22-Jul-04 | 1,413.11 | 18.54 | 365.17 | 389.24 | 64.30% | 0.85% | 16.62% | 18.17% | 1.02 | 1.02 | 1.02 | 0.99 | 65.3% | 0.8% | 15.8% | 17.5% | 99.5% | 1.62 |
| 23-Jul-04 | 1,398.20 | 18.83 | 364.61 | 380.90 | 64.49% | 0.86% | 16.52% | 17.69% | 0.99 | 1.00 | 1.02 | 0.99 | 64.0% | 0.9% | 16.4% | 17.1% | 99.3% | 1.60 |
| 26-Jul-04 | 1,397.78 | 18.83 | 355.76 | 380.90 | 64.15% | 0.86% | 16.52% | 18.10% | 0.98 | 1.00 | 0.97 | 1.00 | 64.0% | 0.9% | 15.8% | 17.1% | 99.3% | 1.60 |
| 27-Jul-04 | 1,371.71 | 18.92 | 358.90 | 388.83 | 64.15% | 0.86% | 16.78% | 18.18% | 0.99 | 1.02 | 1.01 | 1.02 | 63.0% | 0.9% | 16.4% | 17.9% | 99.7% | 1.60 |
| 28-Jul-04 | 1,382.06 | 17.56 | 346.13 | 384.51 | 64.87% | 0.81% | 16.24% | 18.01% | 1.10 | 0.88 | 1.00 | 1.00 | 65.5% | 0.9% | 15.0% | 17.6% | 107.7% | 1.72 |
| 29-Jul-04 | 1,403.50 | 17.36 | 353.27 | 399.77 | 65.88% | 0.76% | 16.58% | 17.29% | 1.01 | 0.73 | 1.00 | 1.00 | 73.2% | 0.6% | 15.5% | 17.8% | 100.0% | 1.70 |
| 30-Jul-04 | 1,402.99 | 18.92 | 356.01 | 380.55 | 66.33% | 0.67% | 15.78% | 17.22% | 0.98 | 0.88 | 1.02 | 0.98 | 65.3% | 0.6% | 15.1% | 16.9% | 98.0% | 1.70 |
| 2-Aug-04 | 1,482.10 | 11.14 | 390.11 | 390.11 | 65.48% | 0.51% | 16.18% | 17.60% | 0.98 | 0.88 | 1.01 | 0.98 | 65.7% | 0.4% | 15.0% | 17.2% | 97.6% | 1.65 |
| 3-Aug-04 | 1,446.33 | 9.83 | 355.97 | 388.58 | 65.73% | 0.45% | 16.16% | 17.66% | 1.03 | 1.03 | 1.01 | 1.00 | 64.5% | 0.4% | 15.0% | 17.6% | 98.8% | 1.64 |
| 4-Aug-04 | 1,432.53 | 9.50 | 358.37 | 386.53 | 65.51% | 0.43% | 16.37% | 17.69% | 0.99 | 0.97 | 1.02 | 1.01 | 65.0% | 0.5% | 16.0% | 17.9% | 99.6% | 1.64 |
| 5-Aug-04 | 1,431.00 | 9.66 | 341.13 | 388.55 | 65.44% | 0.41% | 15.94% | 18.15% | 0.98 | 1.02 | 0.98 | 1.03 | 64.1% | 0.5% | 15.6% | 18.2% | 98.3% | 1.61 |
| 6-Aug-04 | 1,403.21 | 9.50 | 341.32 | 382.69 | 65.56% | 0.40% | 16.12% | 17.93% | 0.98 | 0.98 | 1.00 | 0.98 | 64.3% | 0.4% | 16.2% | 17.7% | 99.2% | 1.60 |
| 9-Aug-04 | 1,399.31 | 8.52 | 344.04 | 393.33 | 65.68% | 0.40% | 16.14% | 18.16% | 1.00 | 0.85 | 1.00 | 1.01 | 65.6% | 0.4% | 15.5% | 17.7% | 100.0% | 1.60 |
| 10-Aug-04 | 1,402.38 | 8.52 | 345.92 | 387.20 | 65.68% | 0.40% | 15.78% | 18.14% | 1.00 | 1.00 | 0.99 | 0.98 | 65.5% | 0.4% | 15.5% | 18.1% | 100.0% | 1.60 |
| 11-Aug-04 | 1,394.20 | 9.50 | 343.83 | 360.79 | 65.24% | 0.45% | 16.11% | 17.69% | 0.99 | 1.20 | 0.88 | 0.99 | 64.6% | 0.4% | 16.0% | 17.8% | 98.8% | 1.58 |
| 12-Aug-04 | 1,393.51 | 8.49 | 353.49 | 360.41 | 65.85% | 0.40% | 16.11% | 17.63% | 0.88 | 0.97 | 1.00 | 1.00 | 67.0% | 0.4% | 16.0% | 18.2% | 101.5% | 1.61 |
| 13-Aug-04 | 1,410.04 | 7.10 | 337.97 | 348.52 | 65.85% | 0.38% | 15.94% | 17.99% | 1.02 | 0.97 | 1.00 | 1.00 | 67.2% | 0.4% | 15.7% | 17.9% | 101.1% | 1.61 |
| 16-Aug-04 | 1,433.52 | 8.84 | 336.92 | 384.59 | 66.24% | 0.41% | 15.57% | 17.67% | 1.04 | 1.05 | 1.00 | 1.00 | 67.3% | 0.4% | 15.6% | 17.7% | 100.7% | 1.64 |
| 17-Aug-04 | 1,443.26 | 8.32 | 336.92 | 386.53 | 66.48% | 0.39% | 15.45% | 17.67% | 1.01 | 0.91 | 1.00 | 1.00 | 64.5% | 0.4% | 15.4% | 17.9% | 97.9% | 1.64 |
| 18-Aug-04 | 1,443.27 | 8.03 | 341.05 | 399.33 | 66.01% | 0.37% | 15.41% | 18.20% | 1.01 | 1.07 | 1.00 | 0.98 | 64.5% | 0.4% | 15.4% | 17.9% | 97.9% | 1.64 |
| 19-Aug-04 | 1,443.63 | 11.14 | 333.79 | 371.49 | 65.12% | 0.53% | 15.20% | 18.95% | 0.99 | 1.28 | 0.99 | 0.97 | 65.7% | 0.8% | 15.4% | 20.1% | 98.7% | 1.65 |
| 20-Aug-04 | 1,443.77 | 15.07 | 333.79 | 371.57 | 65.59% | 0.70% | 15.16% | 18.51% | 1.00 | 1.05 | 0.97 | 1.01 | 65.2% | 0.7% | 15.0% | 17.8% | 98.7% | 1.65 |
| 23-Aug-04 | 1,433.04 | 15.07 | 335.53 | 397.28 | 65.55% | 0.69% | 15.16% | 18.28% | 1.01 | 0.97 | 1.01 | 1.00 | 66.8% | 0.5% | 15.0% | 18.2% | 100.3% | 1.63 |
| 24-Aug-04 | 1,443.26 | 12.28 | 329.39 | 397.28 | 66.15% | 0.59% | 15.10% | 18.28% | 1.00 | 0.97 | 1.00 | 1.00 | 66.0% | 0.6% | 15.1% | 18.2% | 100.4% | 1.64 |
| 25-Aug-04 | 1,443.26 | 12.34 | 330.05 | 391.49 | 65.85% | 0.56% | 15.05% | 18.05% | 1.00 | 1.00 | 1.00 | 1.00 | 65.5% | 0.6% | 15.1% | 18.1% | 100.1% | 1.64 |
| 26-Aug-04 | 1,404.57 | 11.79 | 330.65 | 394.74 | 65.85% | 0.54% | 15.45% | 18.16% | 0.98 | 0.96 | 1.00 | 1.01 | 65.6% | 0.5% | 15.7% | 18.1% | 100.0% | 1.64 |
| 27-Aug-04 | 1,451.51 | 13.10 | 320.60 | 391.65 | 66.03% | 0.60% | 15.22% | 18.08% | 1.03 | 1.11 | 0.98 | 0.99 | 66.0% | 0.7% | 14.7% | 17.9% | 99.4% | 1.64 |
| 30-Aug-04 | 1,443.51 | 13.10 | 320.60 | 391.65 | 66.00% | 0.60% | 15.22% | 18.08% | 1.00 | 1.00 | 1.00 | 1.00 | 66.0% | 0.7% | 14.7% | 17.9% | 99.4% | 1.64 |
| 31-Aug-04 | 1,443.26 | 14.41 | 320.18 | 396.26 | 66.11% | 0.69% | 15.08% | 18.15% | 1.01 | 1.10 | 1.00 | 1.01 | 66.7% | 0.7% | 15.1% | 18.4% | 100.8% | 1.64 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return from FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) =(a)/sum (a:d) | AHOM (f) =(b)/sum (a:d) | OPTN (g) =(c)/sum (a:d) | GTIV (h) =(d)/sum (a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) =(e)*(i) | AHOM (n) =(f)*(j) | OPTN (o) =(g)*(k) | GTIV (p) =(h)*(l) | Total (q) =sum (m:p) | Index @ 12/29/00 (r) =(q(t-1))*(r(t-1)) |
| 1-Sep-04 | 1,442.75 | 13.10 | 318.53 | 395.40 | 66.49% | 0.60% | 14.68% | 18.23% | 1.00 | 0.91 | 0.97 | 1.00 | 66.5% | 0.5% | 14.3% | 18.2% | 99.4% | 1.63 |
| 2-Sep-04 | 1,430.17 | 13.51 | 319.97 | 394.21 | 66.42% | 0.62% | 14.77% | 18.19% | 1.00 | 1.03 | 1.00 | 1.00 | 66.3% | 0.6% | 14.8% | 18.1% | 99.9% | 1.63 |
| 3-Sep-04 | 1,417.64 | 13.92 | 320.33 | 392.03 | 66.15% | 0.65% | 14.71% | 18.50% | 0.99 | 1.03 | 0.99 | 1.01 | 65.5% | 0.7% | 14.6% | 18.8% | 99.5% | 1.62 |
| 7-Sep-04 | 1,423.33 | 12.28 | 326.88 | 393.44 | 66.02% | 0.57% | 15.16% | 18.25% | 1.00 | 0.88 | 1.03 | 1.00 | 65.9% | 0.5% | 15.6% | 18.0% | 100.1% | 1.62 |
| 8-Sep-04 | 1,413.62 | 12.28 | 320.07 | 373.36 | 67.16% | 0.58% | 14.24% | 18.02% | 0.99 | 1.00 | 0.98 | 1.02 | 66.5% | 0.6% | 13.1% | 17.6% | 97.7% | 1.59 |
| 9-Sep-04 | 1,404.42 | 12.28 | 304.91 | 390.37 | 66.50% | 0.58% | 14.44% | 18.48% | 0.99 | 1.00 | 0.95 | 1.05 | 66.0% | 0.6% | 15.9% | 17.4% | 99.9% | 1.59 |
| 10-Sep-04 | 1,391.64 | 12.61 | 318.93 | 378.68 | 66.23% | 0.60% | 15.18% | 17.99% | 0.99 | 1.03 | 1.05 | 0.97 | 66.9% | 0.4% | 13.2% | 17.6% | 95.5% | 1.57 |
| 13-Sep-04 | 1,392.15 | 10.65 | 255.12 | 382.20 | 66.86% | 0.51% | 15.16% | 18.40% | 1.00 | 0.84 | 0.83 | 1.01 | 63.8% | 0.5% | 14.2% | 18.7% | 99.1% | 1.56 |
| 14-Sep-04 | 1,374.78 | 9.99 | 254.02 | 383.71 | 66.65% | 0.48% | 14.20% | 18.66% | 0.99 | 0.94 | 1.00 | 1.00 | 66.7% | 0.5% | 13.5% | 18.6% | 99.2% | 1.55 |
| 15-Sep-04 | 1,369.67 | 10.65 | 254.61 | 380.00 | 66.95% | 0.52% | 13.91% | 18.62% | 1.00 | 1.07 | 1.00 | 0.99 | 66.7% | 0.6% | 13.5% | 18.5% | 100.0% | 1.55 |
| 16-Sep-04 | 1,360.16 | 10.81 | 250.26 | 383.71 | 66.66% | 0.53% | 14.12% | 18.69% | 1.00 | 1.02 | 1.02 | 1.00 | 65.6% | 0.6% | 14.7% | 18.5% | 100.4% | 1.55 |
| 17-Sep-04 | 1,359.45 | 11.79 | 250.54 | 390.88 | 66.04% | 0.57% | 14.26% | 18.89% | 1.01 | 0.92 | 1.09 | 1.02 | 66.1% | 0.5% | 14.5% | 18.9% | 100.7% | 1.57 |
| 20-Sep-04 | 1,371.22 | 10.81 | 256.21 | 387.17 | 66.21% | 0.52% | 14.38% | 19.08% | 1.01 | 1.00 | 1.02 | 0.99 | 66.1% | 0.5% | 14.8% | 19.7% | 101.2% | 1.59 |
| 21-Sep-04 | 1,379.89 | 12.28 | 306.79 | 400.33 | 66.22% | 0.52% | 14.62% | 19.04% | 0.99 | 1.14 | 1.02 | 1.03 | 64.0% | 0.7% | 14.7% | 21.0% | 100.8% | 1.60 |
| 22-Sep-04 | 1,370.69 | 12.28 | 308.88 | 421.34 | 65.36% | 0.58% | 14.62% | 19.66% | 1.01 | 1.00 | 1.05 | 0.99 | 65.2% | 0.6% | 14.6% | 19.5% | 100.3% | 1.60 |
| 23-Sep-04 | 1,366.53 | 11.46 | 303.86 | 416.59 | 65.44% | 0.54% | 14.34% | 19.68% | 1.01 | 0.93 | 1.00 | 1.01 | 65.5% | 0.5% | 14.5% | 19.6% | 100.2% | 1.60 |
| 24-Sep-04 | 1,390.02 | 12.28 | 306.57 | 419.55 | 65.26% | 0.58% | 14.38% | 19.77% | 0.99 | 1.07 | 1.00 | 1.00 | 64.8% | 0.4% | 14.7% | 19.6% | 99.7% | 1.61 |
| 28-Sep-04 | 1,390.62 | 9.63 | 309.08 | 419.01 | 65.18% | 0.45% | 14.49% | 19.79% | 1.00 | 0.80 | 1.01 | 1.00 | 66.1% | 0.4% | 14.5% | 19.7% | 99.8% | 1.61 |
| 29-Sep-04 | 1,408.00 | 9.83 | 315.79 | 415.97 | 66.05% | 0.46% | 14.69% | 19.35% | 1.02 | 1.00 | 1.02 | 1.02 | 66.7% | 0.5% | 15.0% | 19.2% | 101.3% | 1.63 |
| 30-Sep-04 | 1,402.90 | 8.35 | 320.39 | 415.57 | 65.53% | 0.39% | 15.06% | 19.35% | 0.99 | 0.85 | 1.01 | 1.00 | 65.1% | 0.3% | 15.1% | 19.3% | 99.8% | 1.63 |
| 1-Oct-04 | 1,392.67 | 8.35 | 323.74 | 419.04 | 65.26% | 0.39% | 15.10% | 19.55% | 0.99 | 1.00 | 1.01 | 1.01 | 64.3% | 0.4% | 15.1% | 19.9% | 99.8% | 1.62 |
| 4-Oct-04 | 1,387.81 | 9.17 | 328.31 | 424.67 | 64.80% | 0.42% | 15.04% | 19.36% | 1.00 | 1.10 | 1.00 | 1.01 | 64.2% | 0.4% | 15.5% | 20.0% | 100.0% | 1.63 |
| 5-Oct-04 | 1,392.15 | 8.35 | 325.41 | 420.50 | 64.96% | 0.39% | 15.25% | 19.36% | 1.00 | 0.55 | 0.99 | 1.00 | 64.3% | 0.4% | 15.5% | 10.7% | 99.4% | 1.62 |
| 6-Oct-04 | 1,391.04 | 8.68 | 333.32 | 420.32 | 64.91% | 0.40% | 15.08% | 19.60% | 1.01 | 1.00 | 0.99 | 1.00 | 65.5% | 0.4% | 15.0% | 19.5% | 100.3% | 1.62 |
| 7-Oct-04 | 1,426.40 | 8.19 | 319.14 | 421.09 | 65.95% | 0.38% | 14.67% | 19.36% | 1.02 | 0.94 | 1.00 | 1.00 | 67.2% | 0.4% | 14.5% | 19.4% | 99.4% | 1.65 |
| 8-Oct-04 | 1,422.31 | 9.83 | 315.79 | 413.15 | 65.81% | 0.45% | 14.61% | 19.35% | 1.00 | 1.04 | 1.00 | 1.00 | 66.0% | 0.4% | 14.5% | 19.6% | 99.4% | 1.64 |
| 11-Oct-04 | 1,439.68 | 10.65 | 302.15 | 408.47 | 66.15% | 0.45% | 14.53% | 18.05% | 1.01 | 1.03 | 0.98 | 1.02 | 66.4% | 0.4% | 14.3% | 18.7% | 100.3% | 1.65 |
| 12-Oct-04 | 1,430.47 | 9.83 | 315.79 | 418.53 | 65.22% | 0.45% | 14.75% | 19.35% | 1.00 | 0.92 | 1.03 | 1.03 | 65.7% | 0.5% | 14.2% | 18.4% | 100.1% | 1.65 |
| 13-Oct-04 | 1,430.17 | 9.83 | 315.79 | 410.34 | 65.23% | 0.45% | 14.40% | 19.17% | 1.00 | 1.00 | 0.98 | 0.98 | 65.9% | 0.5% | 14.2% | 18.1% | 100.2% | 1.65 |
| 14-Oct-04 | 1,091.30 | 13.10 | 311.52 | 414.69 | 65.25% | 0.59% | 13.70% | 18.45% | 1.04 | 1.33 | 1.02 | 1.01 | 63.2% | 0.7% | 13.3% | 18.1% | 99.6% | 1.69 |
| 15-Oct-04 | 1,501.32 | 14.74 | 300.93 | 409.31 | 66.80% | 0.65% | 13.98% | 18.55% | 1.01 | 1.25 | 0.98 | 1.00 | 67.6% | 0.7% | 13.3% | 18.1% | 100.0% | 1.69 |
| 18-Oct-04 | 1,313.13 | 13.10 | 319.57 | 406.13 | 65.17% | 0.61% | 13.93% | 18.21% | 1.01 | 0.93 | 1.01 | 1.01 | 67.6% | 0.6% | 14.1% | 18.2% | 99.9% | 1.69 |
| 19-Oct-04 | 1,474.44 | 13.67 | 308.46 | 406.24 | 66.93% | 0.62% | 14.00% | 18.44% | 1.01 | 1.02 | 0.99 | 1.00 | 63.3% | 0.6% | 13.8% | 18.2% | 97.9% | 1.67 |
| 20-Oct-04 | 1,474.44 | 13.10 | 306.00 | 412.38 | 67.12% | 0.62% | 14.16% | 18.48% | 1.02 | 1.00 | 0.88 | 1.00 | 61.3% | 0.6% | 14.0% | 18.0% | 97.0% | 1.64 |
| 21-Oct-04 | 1,289.77 | 14.55 | 358.67 | 415.36 | 66.78% | 0.57% | 14.27% | 19.36% | 1.06 | 1.15 | 0.88 | 0.99 | 61.5% | 0.6% | 14.2% | 15.5% | 97.0% | 1.64 |
| 22-Oct-04 | 1,423.89 | 14.08 | 305.93 | 427.23 | 65.92% | 0.61% | 14.20% | 19.42% | 1.01 | 0.94 | 1.03 | 1.02 | 66.6% | 0.6% | 14.0% | 15.5% | 97.0% | 1.64 |
| 25-Oct-04 | 1,426.91 | 13.18 | 307.21 | 423.33 | 65.77% | 0.61% | 13.50% | 19.24% | 0.99 | 0.94 | 1.01 | 1.01 | 65.3% | 0.6% | 14.0% | 15.5% | 97.0% | 1.64 |
| 26-Oct-04 | 1,410.04 | 13.10 | 288.16 | 428.25 | 65.90% | 0.61% | 13.47% | 20.02% | 0.99 | 0.99 | 0.99 | 1.02 | 65.2% | 0.6% | 12.6% | 20.4% | 98.9% | 1.63 |
| 27-Oct-04 | 1,397.27 | 13.02 | 274.77 | 433.89 | 65.33% | 0.60% | 13.04% | 20.05% | 0.99 | 1.00 | 1.00 | 1.01 | 65.2% | 0.7% | 12.6% | 20.5% | 98.4% | 1.60 |
| 28-Oct-04 | 1,398.29 | 12.28 | 274.97 | 422.37 | 66.02% | 0.58% | 13.04% | 20.05% | 1.00 | 1.00 | 0.88 | 1.05 | 65.4% | 0.6% | 13.0% | 21.1% | 99.1% | 1.60 |
| 29-Oct-04 | 1,398.57 | 12.28 | 274.58 | 424.25 | 66.13% | 0.58% | 13.20% | 20.09% | 1.00 | 0.88 | 1.15 | 1.04 | 66.0% | 0.6% | 14.2% | 19.8% | 100.6% | 1.61 |
| 1-Nov-04 | 1,410.04 | 13.10 | 286.70 | 421.60 | 66.15% | 0.61% | 13.50% | 19.84% | 1.01 | 0.94 | 1.04 | 0.99 | 66.4% | 0.5% | 13.4% | 19.6% | 99.9% | 1.62 |
| 2-Nov-04 | 1,404.53 | 18.67 | 290.74 | 425.21 | 66.46% | 0.84% | 13.42% | 19.27% | 1.03 | 1.52 | 1.00 | 1.01 | 69.5% | 1.3% | 13.9% | 19.5% | 100.0% | 1.68 |
| 3-Nov-04 | 1,469.84 | 18.67 | 296.74 | 424.26 | 66.40% | 0.84% | 13.42% | 19.39% | 1.01 | 1.00 | 0.94 | 1.00 | 67.5% | 0.8% | 13.9% | 19.5% | 101.8% | 1.68 |
| 4-Nov-04 | 1,491.81 | 18.01 | 311.39 | 430.05 | 66.27% | 0.80% | 13.80% | 19.10% | | | | | 67.3% | 0.8% | 14.5% | 15.3% | | 1.71 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return – Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e)=(a)/sum | AHOM (f)=(b)/sum | OPTN (g)=(c)/sum | GTIV (h)=(d)/sum | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total sum(m:p) | Index @ 12/29/00 (q)=(q_{t-1})*(r_t) |
| 5-Nov-04 | 1,505.10 | 21.45 | 326.97 | 391.33 | 63.82% | 0.94% | 14.39% | 18.66% | 1.01 | 1.06 | 1.06 | 1.00 | 66.4% | 1.1% | 15.2% | 18.9% | 101.6% | 1.74 |
| 8-Nov-04 | 1,494.37 | 25.71 | 331.06 | 391.84 | 65.45% | 1.13% | 14.50% | 18.92% | 0.99 | 1.20 | 1.01 | 1.00 | 63.6% | 1.3% | 15.2% | 18.9% | 99.9% | 1.74 |
| 9-Nov-04 | 1,497.42 | 25.58 | 349.00 | 394.13 | 64.65% | 1.10% | 15.10% | 19.17% | 1.00 | 1.00 | 1.05 | 1.01 | 64.8% | 1.1% | 16.0% | 19.7% | 101.5% | 1.77 |
| 10-Nov-04 | 1,507.43 | 24.37 | 333.64 | 398.22 | 64.90% | 1.05% | 15.20% | 19.34% | 1.01 | 0.97 | 0.96 | 1.01 | 64.1% | 1.0% | 15.6% | 19.5% | 100.0% | 1.77 |
| 11-Nov-04 | 1,520.65 | 28.66 | 354.71 | 398.99 | 64.78% | 1.00% | 15.01% | 19.00% | 1.01 | 1.17 | 1.06 | 1.00 | 66.5% | 1.4% | 15.1% | 19.0% | 100.0% | 1.77 |
| 12-Nov-04 | 1,532.19 | 30.30 | 356.39 | 391.91 | 64.31% | 1.21% | 15.02% | 16.95% | 1.01 | 1.06 | 1.00 | 0.87 | 66.6% | 1.4% | 15.5% | 14.8% | 98.1% | 1.80 |
| 15-Nov-04 | 1,520.01 | 30.30 | 362.04 | 392.42 | 60.01% | 1.31% | 15.68% | 17.00% | 0.99 | 1.00 | 1.02 | 1.00 | 65.7% | 1.3% | 15.5% | 17.0% | 99.9% | 1.77 |
| 16-Nov-04 | 1,520.12 | 26.20 | 357.85 | 393.70 | 64.25% | 1.14% | 15.51% | 17.10% | 1.00 | 0.86 | 0.99 | 1.00 | 65.5% | 1.0% | 15.5% | 17.1% | 99.9% | 1.77 |
| 17-Nov-04 | 1,507.66 | 23.38 | 335.41 | 398.56 | 64.80% | 1.11% | 15.03% | 17.41% | 0.99 | 0.89 | 0.94 | 1.01 | 64.9% | 1.0% | 14.8% | 17.6% | 99.3% | 1.75 |
| 18-Nov-04 | 1,497.43 | 28.17 | 361.41 | 395.49 | 64.60% | 1.23% | 15.83% | 17.33% | 0.99 | 1.20 | 1.08 | 0.99 | 63.2% | 1.4% | 16.0% | 17.2% | 99.7% | 1.75 |
| 19-Nov-04 | 1,481.08 | 30.30 | 347.59 | 390.18 | 65.55% | 1.34% | 15.37% | 17.05% | 0.99 | 1.08 | 0.96 | 1.02 | 64.8% | 1.4% | 14.8% | 17.6% | 100.4% | 1.73 |
| 22-Nov-04 | 1,508.66 | 31.84 | 364.13 | 390.08 | 65.17% | 1.38% | 15.73% | 17.23% | 1.02 | 1.05 | 1.05 | 0.99 | 66.0% | 1.5% | 16.5% | 16.9% | 100.8% | 1.77 |
| 23-Nov-04 | 1,524.52 | 32.82 | 367.50 | 390.26 | 65.42% | 1.39% | 15.76% | 17.30% | 1.01 | 1.03 | 1.01 | 1.03 | 66.1% | 1.4% | 16.0% | 17.4% | 100.7% | 1.79 |
| 24-Nov-04 | 1,552.20 | 37.01 | 363.57 | 398.02 | 65.37% | 1.58% | 15.41% | 17.35% | 1.02 | 1.12 | 0.99 | 1.01 | 65.8% | 1.8% | 15.2% | 18.3% | 101.1% | 1.81 |
| 26-Nov-04 | 1,544.96 | 40.78 | 362.87 | 392.37 | 65.16% | 1.72% | 15.30% | 17.81% | 0.99 | 1.10 | 1.00 | 1.03 | 65.5% | 1.9% | 15.5% | 18.0% | 100.7% | 1.82 |
| 29-Nov-04 | 1,552.12 | 35.70 | 354.29 | 392.11 | 65.65% | 1.51% | 14.99% | 17.85% | 1.00 | 0.88 | 0.98 | 1.01 | 66.2% | 1.3% | 15.4% | 17.8% | 99.8% | 1.83 |
| 30-Nov-04 | 1,567.43 | 35.37 | 360.36 | 396.21 | 65.66% | 1.48% | 15.08% | 17.14% | 1.01 | 0.99 | 1.02 | 1.02 | 66.2% | 1.5% | 15.5% | 17.5% | 101.1% | 1.83 |
| 1-Dec-04 | 1,590.06 | 40.04 | 362.25 | 398.93 | 65.77% | 1.66% | 14.97% | 15.57% | 1.01 | 1.13 | 1.01 | 1.03 | 66.8% | 1.6% | 15.5% | 17.5% | 101.1% | 1.86 |
| 2-Dec-04 | 1,602.87 | 39.61 | 370.62 | 399.30 | 65.73% | 1.55% | 15.19% | 17.40% | 1.01 | 0.99 | 1.02 | 1.00 | 66.3% | 1.6% | 15.5% | 17.4% | 100.6% | 1.87 |
| 3-Dec-04 | 1,564.74 | 39.03 | 371.04 | 397.76 | 65.54% | 1.63% | 15.22% | 17.22% | 0.98 | 0.99 | 1.00 | 0.99 | 64.4% | 1.6% | 15.2% | 17.6% | 98.9% | 1.87 |
| 6-Dec-04 | 1,579.72 | 39.30 | 370.78 | 400.06 | 65.61% | 1.63% | 15.41% | 17.35% | 1.01 | 1.01 | 1.00 | 1.01 | 64.5% | 1.6% | 15.3% | 17.3% | 99.9% | 1.87 |
| 7-Dec-04 | 1,566.43 | 38.49 | 370.76 | 401.44 | 65.71% | 1.61% | 15.31% | 17.16% | 0.99 | 0.98 | 1.00 | 1.01 | 65.1% | 1.6% | 15.4% | 17.4% | 101.8% | 1.85 |
| 8-Dec-04 | 1,599.47 | 38.49 | 381.08 | 396.08 | 65.67% | 1.56% | 15.63% | 16.96% | 1.02 | 1.00 | 1.03 | 0.98 | 66.0% | 1.7% | 16.2% | 17.0% | 100.7% | 1.83 |
| 9-Dec-04 | 1,591.43 | 40.21 | 383.80 | 396.48 | 65.58% | 1.66% | 16.07% | 17.00% | 1.00 | 1.05 | 1.01 | 1.01 | 66.0% | 2.0% | 15.9% | 16.2% | 100.1% | 1.83 |
| 10-Dec-04 | 1,605.27 | 40.78 | 382.94 | 390.32 | 65.48% | 1.60% | 15.60% | 16.93% | 1.01 | 1.01 | 1.00 | 0.99 | 65.5% | 1.7% | 15.7% | 16.8% | 99.7% | 1.86 |
| 13-Dec-04 | 1,615.49 | 43.56 | 382.85 | 396.74 | 65.57% | 1.78% | 15.54% | 17.15% | 1.01 | 1.07 | 1.00 | 1.02 | 64.9% | 1.9% | 15.5% | 16.7% | 100.5% | 1.88 |
| 14-Dec-04 | 1,614.47 | 48.48 | 371.98 | 397.23 | 65.57% | 1.97% | 14.74% | 16.92% | 1.00 | 1.11 | 0.97 | 1.01 | 65.7% | 2.2% | 14.7% | 17.0% | 99.6% | 1.88 |
| 15-Dec-04 | 1,633.20 | 50.77 | 370.58 | 390.92 | 65.59% | 2.07% | 15.10% | 16.83% | 1.01 | 1.05 | 1.00 | 0.99 | 66.4% | 2.2% | 15.3% | 16.7% | 99.6% | 1.89 |
| 16-Dec-04 | 1,677.33 | 49.13 | 371.45 | 385.97 | 65.95% | 2.33% | 14.57% | 16.51% | 1.03 | 0.97 | 1.00 | 0.99 | 69.9% | 2.5% | 14.4% | 16.5% | 100.4% | 1.89 |
| 17-Dec-04 | 1,712.08 | 49.45 | 366.01 | 382.87 | 65.56% | 2.40% | 14.52% | 16.62% | 1.02 | 1.01 | 0.99 | 1.00 | 65.6% | 2.5% | 14.4% | 16.5% | 103.6% | 1.94 |
| 20-Dec-04 | 1,720.26 | 60.59 | 362.87 | 388.31 | 66.56% | 2.47% | 14.15% | 16.02% | 1.00 | 1.21 | 0.99 | 1.02 | 66.9% | 2.6% | 14.3% | 16.5% | 98.9% | 1.96 |
| 21-Dec-04 | 1,714.64 | 63.39 | 368.73 | 368.47 | 66.73% | 2.44% | 14.76% | 16.20% | 1.00 | 1.05 | 1.02 | 1.00 | 66.9% | 2.6% | 14.1% | 16.3% | 100.0% | 1.98 |
| 22-Dec-04 | 1,722.32 | 63.51 | 368.73 | 381.36 | 66.75% | 2.45% | 14.17% | 16.33% | 1.00 | 1.00 | 0.97 | 1.03 | 66.8% | 2.4% | 14.0% | 16.6% | 100.0% | 1.98 |
| 23-Dec-04 | 1,733.64 | 63.81 | 355.14 | 381.36 | 67.09% | 2.47% | 14.17% | 16.33% | 1.01 | 1.01 | 0.97 | 1.02 | 67.8% | 2.5% | 14.3% | 16.9% | 101.0% | 2.00 |
| 27-Dec-04 | 1,726.39 | 63.51 | 352.62 | 356.00 | 67.06% | 2.50% | 13.86% | 16.57% | 1.00 | 1.00 | 0.99 | 0.94 | 66.6% | 2.5% | 13.5% | 16.5% | 99.1% | 1.98 |
| 28-Dec-04 | 1,707.64 | 63.34 | 356.13 | 356.13 | 67.00% | 2.53% | 14.02% | 16.57% | 0.99 | 1.00 | 1.01 | 1.00 | 66.8% | 2.5% | 14.3% | 16.5% | 100.0% | 2.00 |
| 29-Dec-04 | 1,726.57 | 65.41 | 357.01 | 351.58 | 67.07% | 2.55% | 13.80% | 16.25% | 1.01 | 1.03 | 1.00 | 0.99 | 66.1% | 2.5% | 14.5% | 16.5% | 101.0% | 2.00 |
| 30-Dec-04 | 1,706.97 | 56.66 | 352.46 | 352.76 | 67.01% | 2.21% | 14.00% | 16.73% | 0.99 | 0.94 | 0.99 | 0.99 | 66.1% | 2.0% | 14.5% | 16.5% | 99.1% | 1.56 |
| 31-Dec-04 | 1,691.07 | 61.71 | 355.33 | 356.63 | 66.09% | 2.55% | 14.09% | 16.37% | 0.99 | 1.09 | 1.01 | 1.00 | 65.2% | 2.7% | 14.5% | 16.4% | 99.2% | 1.55 |

Peer Compound Annual Market Cap Growth as of 12/31/2004 (1.546^(1/4))    18.1%

22 of 22

Sources:
Data obtained from FactSet Research Systems, Inc.

Exhibit 8
Coram Healthcare Corp.
Enterprise Value Data
12/29/2000 - 12/31/2004

| Date | Enterprise Value [1] | | | | | Enterprise Value Growth | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AHOM | AHG | GTIV | OPTN | Total | AHOM | AHG | GTIV | OPTN | Average |
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) | (i) | (j) | (k) |
| | | | | | = sum ( b : e ) | $(b_t)/(b_{t-1})$ | $(c_t)/(c_{t-1})$ | $(d_t)/(d_{t-1})$ | $(e_t)/(e_{t-1})$ | = average (g : j) |
| | | | ( in $ millions ) | | | | | | | |
| 12/29/2000 | 289.91 | 1,901.76 | 376.09 | 92.17 | 2,659.93 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 12/31/2001 | 288.72 | 1,666.66 | 479.19 | 344.86 | 2,779.43 | 1.00 | 0.88 | 1.27 | 3.74 | 1.72 |
| 12/31/2002 | -20.22 | 1,493.76 | 134.26 | 173.62 | 1,781.43 | -0.07 | 0.79 | 0.36 | 1.88 | 0.74 |
| 12/31/2003 | 271.69 | 1,826.13 | 219.23 | 224.18 | 2,541.23 | 0.94 | 0.96 | 0.58 | 2.43 | 1.23 |
| 12/31/2004 | 309.39 | 2,064.45 | 290.11 | 346.33 | 3,010.28 | 1.07 | 1.09 | 0.77 | 3.76 | 1.67 |

Peer Compound Annual Average Enterprise Value Growth as of 12/31/2004 (1.67^(1/4))    | 13.6863% |

Notes and Sources:
FactSet Research Systems, Inc. defines enterprise value as "the sum of Market Value; Total Debt; Minority Interest; Preferred
Stock Carrying Value, minus Cash & Equivalents. Uses quarterly items for U.S. companies and fiscal year items for non-U.S. companies."
[1] Data obtained from FactSet Research Systems, Inc.

1 of 1

# Exhibit B

Baliban, Jeffrey L.                                     7/17/2007

## Page 1

```
THE UNITED STATES DISTRICT COURT,
FOR THE DISTRICT OF DELAWARE
-------------------------------)
ARLIN M. ADAMS, Chapter 11    )
Trustee of the Post-          )Case No.
Confirmation Bankruptcy       )04-1565
Estates of Coram Healthcare   )
CORPORATION, and of CORAM,    )
INC., a Delaware corporation, )
              Plaintiff,      )
         vs.                  )
DANIEL D. CROWLEY; DONALD J.  )
AMARAL; WILLIAM J. CASEY; L.  )
PETER SMITH; and SANDRA L.    )
SMOLEY,                       )
                              )
              Defendants.     )
-------------------------------)
```

DEPOSITION OF JEFFREY L. BALIBAN
New York, New York
July 17, 2007

Reported by:
MARY F. BOWMAN, RPR, CRR
JOB NO. WS 02254

## Page 2

```
1
2
3
4              July 17, 2007
5              9:58 a.m.
6
7
8         Deposition of JEFFREY L. BALIBAN,
9   held at the offices of Schnader, Harrison,
10  Segal & Lewis, LLP, 140 Broadway, New York,
11  New York, before Mary F. Bowman, a Registered
12  Professional Reporter, Certified Realtime
13  Reporter, and Notary Public of the State of
14  New York.
15
16  Reporting for:
17  LiveNote World Service
18  221 Main Street, Suite 1250
19  San Francisco, Ca. 94105
20  Phone: (415) 321-2300
21  Fax: (415) 321-2301
22
23
24
25
```

## Page 3

```
1            APPEARANCES:
2
3   SCHNADER HARRISON SEGAL & LEWIS, LLP
4   Counsel for Plaintiff Arlin Adams, Trustee
5       220 Lake Drive East, Suite 200
6       Cherry Hill, NJ 08002
7       856-482-5222
8   BY: WILBUR L. KIPNES, ESQ., wkipnes@schnader.com
9   KEKER & VAN NEST, LLP
10  Counsel for Daniel Crowley
11      710 Sansome Street
12      San Francisco, California 94111
13      415-391-5400
14  BY: ELLIOT PETERS, ESQ., epeters@kvn.com
15  ALSO PRESENT: J.D. Martinez, Videographer
16
17
18
19
20
21
22
23
24
25
```

## Page 4

```
1
2          IT IS HEREBY STIPULATED AND AGREED, by
3   and between the attorneys for the respective
4   parties herein, that filing and sealing be
5   and the same are hereby waived.
6          IT IS FURTHER STIPULATED AND AGREED
7   that all objections, except as to the form
8   of the question, shall be reserved to the
9   time of the trial.
10         IT IS FURTHER STIPULATED AND AGREED
11  that the within deposition may be sworn to
12  and signed before any officer authorized to
13  administer an oath, with the same force and
14  effect as if signed and sworn to before the
15  Court.
16
17
18
19
20
21
22
23
24
25
```

Pages 1 to 4

Page 17

1   reading depositions. What does that mean?
2       A. , There are times when others read the
3   depositions of people in the -- you know, that
4   are provided to us and then discussed with me
5   issues that they see in the depositions and I
6   compare and contrast those with comments that I
7   may see in the depositions and we may, as a
8   result of that, perform further analysis. It is
9   a joint process.
10      Q.   And there may have been one or two
11  other persons at NERA WHO worked on this matter
12  also?
13      A.   Yes. Often, whenever Jennifer may
14  have someone else do something or find something
15  or schedule something or provide some analysis;
16  that ultimately goes through her, that
17  ultimately would probably go through Alan, that
18  ultimately would come to me.
19      Q.   There were five or six different
20  persons at NERA that worked on the matter that
21  gave rise to your report, is that a fair
22  statement?
23      A.   I think that's correct.
24      Q.   Have you ever before valued a company
25  that was in bankruptcy?

Page 18

1       A.   I don't know that you would say or
2   that I would say that I have valued a company in
3   bankruptcy. I have certainly looked at expected
4   future cash flows of a company, of companies
5   that have been in bankruptcy. Or I may have
6   looked at circumstances that arise with respect
7   to the potential of either a single creditor or
8   a particular equity holder receiving amounts out
9   of bankruptcy.
10      Q.   My question though was have you ever
11  performed the value, a valuation of a company
12  that was in bankruptcy? Have you ever done
13  that?
14      A.   I don't believe -- I don't believe so.
15  No specific circumstance comes to mind.
16      Q.   Have you ever before been hired by a
17  bankruptcy trustee?
18      A.   I believe so. Probably.
19      Q.   Well, have you or haven't you?
20  Probably doesn't help us.
21      MR. KIPNES:  Object to the form of the
22  question if that was a question.
23      A.   To the best of my recollection, I
24  think I have. I just don't -- I don't recall
25  the -- all of the circumstances of all of my

Page 19

1   prior work, through the years.
2       Q.   What was the occasion on which you
3   looked at future cash flows of a company in
4   bankruptcy?
5       A.   I really don't recall the specifics of
6   those situations. I mean, I have been involved
7   in a number of issues with regard to claims that
8   were either being raised by trustees or defended
9   against by others where a claim is being brought
10  against them by a trustee in bankruptcy.
11  Bankruptcy gives rise to a significant number of
12  complex commercial disputes, many of which I
13  have been involved in, but I would have to look
14  at sort of a listing of these -- of my projects
15  to give you any specifics of what they were.
16      Q.   Well, you testified a minute ago that
17  you had looked at future cash flows of a company
18  in bankruptcy. Did you have a particular
19  situation in mind when you gave that testimony?
20      A.   The one that came to mind was a
21  calculation that I did for -- it was about a
22  year ago, for a company called Outboard Marine
23  Corporation, OMC, that dealt with a claim
24  brought by employees under the Warren Act with
25  respect to a -- that company's ability to obtain

Page 20

1   capital and whether or not it had its
2   circumstances fit within an aspect of the Warren
3   Act that did not require it to provide its
4   employees with 60 days notice before shutting a
5   plant. And that, the analysis that I had done
6   dealt with its ability to obtain financing which
7   I looked at its cash flows and its cash flow
8   projections both before it declared bankruptcy
9   and after it declared bankruptcy.
10      Q.   Did you perform a valuation of
11  Outboard Marine Corp. in connection with that
12  assignment?
13      A.   I don't think so.
14      Q.   From your testimony, I understand that
15  the opinion you were asked to render had to do
16  with Outboard Marine Corp.'s ability to obtain
17  financing?
18      A.   Yes, access to capital.
19      Q.   When you told us that you had looked
20  at cash flows of companies that were in
21  bankruptcy, did you have in mind any other
22  engagements besides Outboard Marine Corp.?
23      A.   That was the one that came to mind.
24      Q.   Did any others come to mind as you sit
25  here now where you looked at cash flows of

## Page 21

1  companies in bankruptcy?
2      A.   Not immediately, no.
3      Q.   Other than Outboard Marine Corp., have
4  you ever been, had an engagement which involved
5  your performing analysis of a company that was
6  in bankruptcy?
7      A.   Yes, I'm sure there have been.  Yes.
8      Q.   What companies were those?
9      A.   I don't have a listing of those in my
10  head.  I could look at either -- my CV and tell
11  you if those particular companies were in
12  bankruptcy.
13          Often the issues that I looked at may
14  be tangential to the bankruptcy and so the
15  fact that the company is or is not in
16  bankruptcy is not foremost -- and I just may
17  not recall.
18          But other times, the fact that the
19  company is in bankruptcy is important.  There
20  is a project that I did probably a year and a
21  half ago or so for a company called Allied
22  Corporation.  It was a fraudulent conveyance
23  matter of a company that had done a leveraged
24  buyout.  The previous equity holders had
25  cashed out.

## Page 22

1          The company, about a year and a half
2  or two years later, went into bankruptcy and
3  there was an action brought by -- I think by
4  the trustee against the previous equity
5  holders for fraudulent conveyance.  Or some
6  type of preference issue that the bankruptcy
7  trustee had alleged.  And so my involvement
8  was to look at whether or not the transaction
9  rendered that organization insolvent.
10      Q.   Whether the transaction caused Allied
11  Corporation to become insolvent?
12      A.   Yes, whether it was insolvent before
13  the transaction and/or rendered insolvent as a
14  result of the transaction.
15      Q.   Any other engagements you can think of
16  that required you to perform analysis of a
17  company that was in bankruptcy?
18      A.   I had done -- I know I have done
19  various other solvency, insolvency type
20  analyses.  I have been involved in a number of
21  calculations of deepening insolvency.  The
22  specific names of the parties and the
23  circumstances don't necessarily come to mind,
24  but again, if I could look at a list of my
25  projects, I could give you an idea of which ones

## Page 23

1  they are.
2      Q.   But you believe that there are other
3  engagements that you have been involved in where
4  you performed analysis of a company that was in
5  bankruptcy?
6      A.   Yes.
7      Q.   Have you ever before performed an
8  analysis of the effect of being in bankruptcy on
9  a company?
10      A.   Well, I think part of the issue with
11  regard to the OMC matter was the effect of being
12  in bankruptcy on its access to capital.  And
13  certainly some of the issues that I have done in
14  calculating the impact of deepening insolvency
15  deal with or dealt with the issues of measuring
16  the impact of financial distress.
17          Other than that, I have not been
18  involved in any matter that I can recall where
19  the issue was measuring the impact of a company
20  being in bankruptcy or certainly never, as in
21  this matter, measuring prolonged bankruptcy.
22  That is -- that is unique in my experience to
23  what I have done.
24      Q.   Is there a distinction in your mind
25  between financial distress and bankruptcy?

## Page 24

1      A.   Yes.
2      Q.   What is it?
3      A.   Financial distress is an economic
4  condition.  Bankruptcy is a legal circumstance.
5      Q.   Did you give testimony in the Outboard
6  Marine Corp. matter?
7      A.   I gave a deposition.
8      Q.   When was that?
9      A.   Late 2005, early 2006, something like
10  that.
11      Q.   Where did that deposition take place?
12      A.   Here in New York.
13      Q.   Who took it?
14      A.   I think the attorney's name was Jim
15  Galbraith.
16      Q.   What firm was he with?
17      A.   I don't recall.
18      Q.   Do you recall what --
19      A.   I think it was the Galbraith Law Firm
20  or something like that.
21      Q.   What law firm retained you in that
22  matter?
23      A.   Paul Weiss.
24      Q.   What attorney at Paul Weiss?
25      A.   The person I worked with there was a

Baliban, Jeffrey L.                                                7/17/2007

## Page 41

1  well, NERA was an opportunity for me.
2       Q.    Were you at KPMG in Dallas?  When was
3  it that you moved from Texas to New York?
4       A.    I joined KPMG in Dallas.  The partner
5  in charge of the southwest region for whom I
6  worked was ultimately named partner in charge of
7  dispute advisory services nationally.  He made
8  me the partner in charge of the southwest
9  region.
10           In 2000, he asked me to be the partner
11  in charge of the western region and so I was
12  moved from Dallas to LA.  And in 2002, they
13  asked me to be involved as an insurance
14  services group leader and moved me from LA
15  back to New York.
16      Q.    When did you join NERA?
17      A.    I think it was August or September of
18  2003.  Right after I left KPMG.
19      Q.    Did your practice change when you --
20  did your practice change when you joined NERA?
21      A.    No.  It was still complex commercial
22  dispute issues, valuation issues, economic
23  impact issues.  Pretty much the same, even some
24  business interruption matters.
25      Q.    Have you ever taken any courses that

## Page 42

1  pertained to bankruptcy?
2       A.    I think I have taken some continuing
3  education courses that pertained to bankruptcy
4  although they would have been very general
5  courses with regard to the filing process and
6  things of that nature.  Nothing specific or
7  specialized.  I mean, I wouldn't consider myself
8  a bankruptcy expert.
9       Q.    Do you consider yourself a valuation
10  expert?
11      A.    Yes.
12      Q.    Have you taken any courses in valuing
13  companies that are in bankruptcy?
14      A.    I have certainly taken a lot of
15  courses in valuation.  I don't think anything
16  specific with regard to valuing a company in
17  bankruptcy.
18      Q.    Have you ever taken any courses in the
19  effects of bankruptcy on the value of a company?
20      A.    No.
21      Q.    To your knowledge, is there a body of
22  literature that pertains to the effects of
23  bankruptcy on the value of a company?
24      A.    Sure.
25      Q.    Prior to your involvement in this

## Page 43

1  assignment, had you ever read any of it?
2       A.    Yes.
3       Q.    What did you -- what had you read?
4       A.    Several of the articles I had cited in
5  this report are articles I had read in the past.
6  Certainly the Altman article on forecasting and
7  predicting insolvency.  Other articles on the
8  effects of financial stress on operations of the
9  company.  There is an article by Androtti and
10  Kaplan I recall reading.
11           Others in looking at and attempting to
12  predict financial distress, looking at
13  various key financial ratios and other
14  modeling and forecasting methodologies,
15  statistical econometric forecasting
16  methodologies and attempting to predict
17  financial distress and insolvency.
18      Q.    And I am more focused on articles that
19  address the effect of bankruptcy on the value of
20  a company.  You mentioned the Altman article?
21      A.    Yes.
22      Q.    And you read that before, you had read
23  that before you were involved in this
24  assignment?
25      A.    Yes.  He has written several articles

## Page 44

1  actually.  He is very prolific.
2       Q.    Kaplan?
3       A.    Androtti and Kaplan.
4       Q.    Androtti and Kaplan?
5       A.    Yes.
6       Q.    You had read that before you were
7  involved in this assignment?
8       A.    Yes.
9       Q.    When did you read those articles?
10      A.    I have read the Altman articles over a
11  period of time.  I think Edward Altman's initial
12  Z score methodology article was published in
13  1968.  I probably read it sometime in the mid
14  '80s.  And he has updated that concept and has
15  published a variety of insolvency measurement
16  and insolvency impact articles over the years.
17  Androtti and Kaplan, I have read probably in the
18  last couple of years.
19      Q.    What caused you to read those
20  articles, the Androtti and Kaplan?
21      A.    It was another matter in which we were
22  attempting to measure the impact of financial
23  stress, financial stress as opposed to the
24  market issues that were causing the financial
25  stress.  We were looking to measure the impact

Baliban, Jeffrey L.                                                    7/17/2007

## Page 49

1  is the Outboard Marine matter that I have
2  mentioned to you.
3      Q.   OK.  So that's Michael Vogt, Paul
4  Beaumont, that's the Outboard Marine matter?
5      A.   Yes, and the company was Quantum
6  Industrial Partners.  That was the company name
7  that I didn't recall.
8      Q.   That was the company that hired you,
9  or whose lawyers hired you?
10     A.   I think that's correct.
11     Q.   Just scan, if you don't mind, through
12 here and tell us what other of those matters
13 were bankruptcy-related matters?
14     A.   None others that I see here on this
15 list.  But then this is the list of testimony.
16 So at least for the last four years.  It
17 wouldn't include projects that I had worked on
18 say in the '90s or '80s.
19     Q.   Now -- OK.  So the last four years
20 would be your -- would cover your period of time
21 at NERA?
22     A.   Certainly.  And --
23     Q.   And a little bit of KPMG?
24     A.   Some of these would be before and a
25 lot of these might have been projects that were

## Page 50

1  filed and/or I became involved in prior to my
2  time at NERA, but that I was still a named
3  expert in and then gave testimony after I
4  joined.
5      Q.   OK.
6      A.   The so the fact that I -- who I was
7  working for was not of importance to the clients
8  in that -- in these matters.
9      Q.   Sure.  On whose behalf were you hired
10 in the MJK Stockwalk matter?
11     A.   Deutsche Bank.
12     Q.   And who were -- what lawyers hired you
13 to perform services in that matter?
14     A.   Davis Polk.
15     Q.   Who at Davis Polk did you work with?
16     A.   James Wendells.
17     Q.   When was your deposition taken?
18     A.   I think early '06 but I don't recall
19 specifically.
20     Q.   Where was it taken?
21     A.   Here in New York.
22     Q.   Who took it?
23     A.   I don't remember.  I don't remember
24 the name of the attorney.
25     Q.   What law firm?

## Page 51

1      A.   I don't recall.
2      Q.   Do you keep copies of prior deposition
3  transcripts?
4      A.   No.
5      Q.   Does NERA?
6      A.   No. I mean of mine?  I don't know if
7  NERA keeps anyone else's, but not of mine.
8      Q.   We served a subpoena on NERA for
9  certain files in connection with this matter.
10 Have you seen that company?
11     A.   Yes.
12     Q.   And certain documents were produced.
13 Were any documents called for by the subpoena
14 withheld to your knowledge?
15     A.   There were certain documents that the
16 subpoena requested that I understand are the
17 subject of objections filed by counsel and so we
18 are not providing them.
19     Q.   Are there any documents that reflect
20 work done in connection with this matter that
21 were not produced?
22          I understand some of the disputes
23 relate to reports you have given in other
24 cases, but my question is are you aware
25 whether or not there is any documents that

## Page 52

1  relate to the work done in this matter that
2  were not produced?
3      A.   All of the documents that are
4  responsive to the work done with regard to this
5  report that I filed in June of 2007 have been
6  provided.  There are -- there may be documents
7  with regard to other Coram matters that are also
8  the subject of objections that may or may not
9  have been provided.
10     MR. KIPNES:  We are almost out of
11 tape, let's go off the record and take a
12 short recess.
13     THE VIDEOGRAPHER:  Going off the
14 record, it is the 11:17, end of tape number
15 1.
16     (Recess)
17     THE VIDEOGRAPHER:  Returning to the
18 record 11:29 a.m.  Beginning of tape number
19 2.
20     Q.   Have you ever before worked on any
21 matter with the Schnader firm?
22     A.   No.
23     Q.   How did you first come to learn about
24 any potential assignment relating to Coram
25 healthcare?

Pages 49 to 52

Baliban, Jeffrey L.                                    7/17/2007

## Page 93

1  assignment that I have been given was not, as
2  far as I know, the same as the assignments that
3  these companies have been given, at least the
4  way they had described the assignment -- and
5  also bearing in mind that my effort was not
6  necessarily to value Coram, but to measure the
7  economic impact of indirect bankruptcy costs,
8  and so as part of that, I have used certain
9  methodologies that are also used in valuation.
10          But your question is did any of them
11 use the same methodology. If by that do you
12 mean did they consider the present value of
13 expected future cash flows, the answer is
14 yes. If you mean did they consider that
15 using a single period capitalization model,
16 the answer is no.
17     Q.   So when you say a single period
18 capitalization model, what do you mean by that?
19     A.   Taking an amount for cash flows and
20 capitalizing that value into the future. It is
21 the arithmetic equivalent of a discounted cash
22 flow model. But one can simplify the arithmetic
23 into a single period capitalization rate if one
24 assumes that the growth rate will be constant.
25     Q.   And you made that assumption in

## Page 94

1  arriving at your methodology?
2     A.   Yes.
3     Q.   What is the difference between a
4  discounted cash flow analysis and single period
5  capitalization rate?
6     A.   Well, a discounted cash flow -- they
7  are -- they can be one and the same. You are
8  measuring cash flows into the future and
9  discounting them to the present.
10          What people are -- typically see in a
11 discounted cash flow model is individual
12 specific forecasts for a period of time into
13 the future, say five years or seven years or
14 ten years, and they would be discrete
15 forecasts and then a terminal value
16 reflecting the value of the firm beyond that
17 forecast period, the terminal value being a
18 single period capitalization method.
19          If there are assumptions that are
20 incorporated into your valuation that require
21 discrete modeling for a number of periods in the
22 future, then you would have to sort of do it
23 that way.
24          But if the assumption that you make is
25 that you have reached a period of constant

## Page 95

1  growth, then you can use a single period
2  capitalization model to do the same thing.
3          In my circumstance, what I am trying
4  to measure is not necessarily the value of
5  Coram, but the difference in what expected
6  future cash flows would be. In measuring that
7  difference, I am saying whatever your forecast
8  assumptions are, beyond 2004, they would be the
9  same whether Coram emerged from bankruptcy in
10 December of 2004 or whether Coram emerged from
11 bankruptcy in December of 2000 by the time it
12 reached December of 2004.
13          Let me -- let me --
14     Q.   No, I have got to ask you a question
15 because you are just going on and on here and I
16 need you to answer my question here, OK?
17          Did you assume that Coram had reached
18 a period of constant growth --
19          MR. KIPNES:  I object to the preamble.
20     Q.   -- in order to make your analysis?
21          MR. KIPNES:  Object to the preamble.
22          MR. PETERS:  There has to be some
23 effort made for the witness give an answer
24 that is responsive my question, rather than
25 just a speech.

## Page 96

1          So if you could answer my question, I
2  would appreciate it.
3     A.   Well, there has been nothing that I
4  have said that has not been my attempt to
5  respond to your questions as completely and as
6  honestly as I can. If the nature of my response
7  is difficult to understand, then I am happy to
8  go on and give you other explanations, so that
9  you do understand.
10          My assumption is not necessarily that
11 they have reached a constant state of growth,
12 but that whatever growth Coram would have
13 achieved from December of 2004 onward is the
14 same whether it had emerged from bankruptcy in
15 December of 2004 or it emerged from bankruptcy
16 in December of 2000.
17          But from 2004 onward, however it
18 grows, it will grow. So my assumptions of
19 growth are the same. Therefore, there is no
20 difference between making individual discrete
21 forecasts '04, '05 and '06 and '07 and all
22 the way into the future and one can assume
23 that they would be the same.
24     Q.   Is it a true statement that typically
25 a discounted cash flow analysis involves

Baliban, Jeffrey L.                                    7/17/2007

## Page 101

1  using?
2      A.    No.
3          MR. KIPNES: Object to the form.
4      Q.    OK.  Did all --
5      A.    Let me clarify.  A single word answer
6  is I think would be misleading.
7          I mean in any circumstance, when
8  you're looking at forecasts into the future, you
9  look at history and you see what's driving that
10 history and you see the extent to which cash
11 flows may be affected by circumstances that may
12 occur in the future versus circumstances that
13 you would not expect to occur in the future.  So
14 if cash flows are say exceedingly poor in 1996
15 or '97 or '98 or '99, but -- and good in 2000,
16 it may be that the valuation analyst makes a
17 decision that the cash flows in 2000 are not
18 representative of the future because of history
19 or the valuation analyst may make the
20 determination that the cash flows in 2000 are
21 the most representative of the future despite
22 what had occurred in 1998 and '99 and previously
23 since they relate to items that would not be
24 expected to occur in the future.
25     Q.    Did you perform that type of

## Page 102

1  historical analysis as part of your selection of
2  the year 2000 as the single period?
3      A.    We certainly looked at the historical
4  cash flows.  I mean, our selection of 2000 is
5  the fact that we looked at -- that was the
6  closest date to when -- to our assumption of
7  when they would have emerged from bankruptcy.
8  So we are looking at what seemed to be
9  representative of this company's ability to
10 generate cash flows as of December of 2000 and
11 going forward.
12     Q.    But my question is, in making that
13 determination about what was representative, did
14 you look at the history and draw a conclusion
15 that yeah, 2000, that's representative?
16         MR. KIPNES: Objection, asked and
17     answered.
18     A.    We did look at the history.  I did
19 become aware of a variety of circumstances that
20 I felt were nonrecurring and felt that what had
21 occurred in December of 2000 was more
22 representative of future expectations than what
23 had occurred in 1998, 1997 for a number of
24 reasons:
25     Q.    So you did draw that conclusion then

## Page 103

1  that 2000 was representative?
2      A.    Was -- that 2000 was more
3  representative of the future of the company than
4  '98, '97 and the cash flows that were generated
5  in that period.
6          MR. PETERS:  We are out of tape so
7      let's go off the record.
8          THE VIDEOGRAPHER:  Going off the
9      record, 12:52 end of tape number 2.
10         (Luncheon recess)
11         (Continued on next page)

## Page 104

1              AFTERNOON SESSION
2                  1:49 p.m.
3          THE VIDEOGRAPHER:  We are on the
4      record, it is 1:49 p.m.  This is the
5      beginning of tape number 3.
6          (Exhibit 5, document Bates stamped
7      Baliban 2846 through 2849 marked for
8      identification, as of this date.)
9      Q.    Coram Exhibit 5 is a document Bates
10 stamped Baliban 2846 through 2848.  Do you
11 recognize it?  2849 I should say, I am sorry.
12     A.    This looks like an initial draft that
13 describes the single period capitalization
14 methodology that we applied that was the result
15 of Don May and I working initially back in 2005.
16     Q.    Who wrote it?
17     A.    I think that Mr. May or Dr. May had
18 initially sent me a draft of this for my review
19 and I may have made some edits, but essentially
20 it was his draft.  But it was the result of
21 discussions that we had with regard to the
22 process that we went through and discussions on
23 kind of what we were asked to do, the positions
24 we were taking, the methodology we did.
25         So he might have actually typed some

## Page 125

1  flow from operations, yes.
2       Q.   Did you speak to any customers?
3       A.   No.
4       Q.   Did you look at any particular
5  customer relationships to see whether, in fact,
6  there were lost sales?
7       A.   Well, I mean I'm not sure I understand
8  your question.
9       Q.   OK. Did you communicate either with
10 Coram employees or with the employees of any
11 Coram customers to ascertain whether within a
12 particular customer relationship, sales had been
13 lost due to Coram's being in bankruptcy?
14      A.   Do you mean did any -- well, we didn't
15 have any discussions with any of Coram's
16 customers.
17           If you mean did we see anything where
18 somebody said categorically that we would have
19 done something with Coram but because they were
20 in bankruptcy, we didn't, that -- it is rare
21 that you might ever find that. You are trying
22 to -- you are asking me to prove a negative,
23 prove that something didn't happen. Whether it
24 happened or it didn't happen is going to be
25 shown in the ultimate record.

## Page 126

1       Q.   But my question, sir, is simply did
2  you make any effort to identify particular
3  customers or opportunities in the marketplace
4  that Coram lost because it was in bankruptcy?
5       A.   My effort was limited to the testimony
6  that I had outlined from people involved at the
7  time where they seemed to think or they
8  indicated that there was a continuing impact on
9  Coram's ability to generate cash flows.
10      Q.   In that regard, did you take into
11 account the testimony of Michael Saracco?
12      A.   Yes.
13      Q.   Do you know who Michael Saracco is or
14 was?
15      A.   It says in my report. President of
16 specialty services, senior vice president, March
17 2002.
18      Q.   Let me read a quotation to you from
19 Michael Saracco's deposition:
20           "Q.  Did being in bankruptcy affect
21 Coram's vendor relationships?
22           "A.  No.
23           "Q.  Did being in bankruptcy affect
24 Coram's ability to service its patients?
25           "A.  No.

## Page 127

1           "Q.  Did being in bankruptcy affect
2  Coram's ability to grow their business?
3           "A.  Business grew.
4           "Q.  So the answer would be it didn't
5  affect Coram's ability to grow their
6  business?
7           "A.  No."
8           Did you take that testimony into
9  account in your report?
10      A.   I read that testimony. I also read
11 the testimony that he gave when --
12      Q.   Just -- you know what, you are going
13 to try a little harder to answer my questions
14 rather than talking about some other testimony
15 that you read. My question was did you take
16 that testimony into account when you read that
17 report?
18      MR. KIPNES:  Can you identify for the
19 record where that came from, Mr. Peters.
20      MR. PETERS:  That came from his March
21 30, '07 deposition, page 126 to 128.
22      MR. KIPNES:  Thank you.
23      Q.   And it is actually in a document from
24 Mr. Baliban's file which is Baliban 760, Bates
25 number.

## Page 128

1       A.   I took that testimony into account. I
2  took the deposition as a whole took into
3  account, those answers and also other answers he
4  gave of a different nature when those specific
5  one-word answers were drilled down a little
6  further.
7       Q.   Did you analyze whether -- continuing
8  here with the quote from your report, did you
9  analyze whether as a result of being in
10 bankruptcy, Coram had to deal with the higher
11 cost of credit?
12      A.   It is not a cost that we calculated
13 specifically in this presentation. It may have
14 affected Coram, but it is not a cost that we --
15 that would be included in my calculation.
16      Q.   OK. Was -- did you analyze --
17 withdrawn.
18           Did you analyze in connection with
19 your work whether Coram suffered from a
20 decline in the value of its inventory due to
21 being in bankruptcy?
22      A.   I didn't make a specific evaluation of
23 its inventory values.
24      Q.   Did you analyze whether operating
25 costs at Coram increased due to Coram being in

## Page 129

```
1    bankruptcy?
2       A.    In comparing cash flows from
3    operations or cash flows generated from
4    operating the business, yes, looking at the
5    difference of what actual cash flows were from
6    2000 to 2004.
7       Q.    Cash flows would take into account the
8    operating costs?
9       A.    For the most part, yes.
10      Q.    Did Coram lose key employees as a
11   result of being in bankruptcy?
12      A.    I don't know if they lost key
13   employees and I don't know -- although it
14   discusses in its 10K, one of its 10Ks, I believe
15   that it's crucial to its future to be able to
16   attract key employees and remaining in
17   bankruptcy makes it more difficult for it to
18   attract key employees.  I do seem to recall that
19   discussion in its 10K.
20      Q.    But that's a forecast in its 10K,
21   right, about something that could happen,
22   correct?
23      A.    With -- no, it is not a forecast.
24   It's a statement of people indigenous to the
25   business, people involved in the business saying
```

## Page 130

```
1    that it is something crucial to that business to
2    be able to attract people who are or would be
3    key employees and the fact that it remains in
4    bankruptcy makes it more difficult for it to do
5    that.
6       Q.    Are you aware of any key employees
7    that Coram lost because it was in bankruptcy?
8       A.    By that do you mean employees that it
9    had, that it then lost or --
10      Q.    Correct.
11      A.    -- or employees that it could have had
12   but didn't get.
13      Q.    The question was -- and I am reading
14   it -- "Are you aware of any key employees that
15   Coram lost because it was in bankruptcy," and by
16   that I mean employees that it had that had left
17   because the company was in bankruptcy?
18      A.    Specifically, no.
19      Q.    How about any employees that it sought
20   to recruit but couldn't get because it was in
21   bankruptcy?
22      A.    Specifically, no.
23      Q.    So regardless of which way you
24   interpreted my question, the answer was the
25   same, no, correct?
```

## Page 131

```
1          MR. KIPNES:  Objection, asked and
2    answered.
3       A.    All I know is that it was a concern
4    that rose to the level of disclosure in its 10K
5    of its ability not to -- you know, of its
6    requirement to be able to recruit people and its
7    ability -- that ability being viewed as being
8    hampered in some way as a result of the
9    bankruptcy.  I don't know, however, specific
10   names or specific positions or specific
11   individuals that the drafters of the 10K may
12   have had in mind when it wrote those paragraphs.
13      Q.    Do you know when Dan Crowley left
14   Coram?
15      A.    2003, I believe.
16      Q.    Do you know what month?
17      A.    It's in my report.  I don't have off
18   the top of my head.
19      Q.    Was it March, end of March of 2003?
20      A.    OK.
21      Q.    Your analysis compares 2000 to
22   December of 2004?
23      A.    Well, actually it compares December of
24   2004 to cash flow --
25      Q.    Projected forward to that time from
```

## Page 132

```
1    2000?
2       A.    Right, but it was from the 2003 10K
3    that we had cash flow numbers.  That was the
4    latest numbers we had.  We -- and we rolled
5    those both to 2004 on a risk-free rate,
6    risk-free basis.
7       Q.    But by December of 2004, Dan Crowley
8    had been gone from Coram for over 20 months?
9       A.    OK.
10      Q.    Do you accept that?
11      A.    Had been gone?  He was not the CEO.  I
12   don't know if he had had any involvement with
13   the company whatsoever.
14      Q.    Do you know who ran Coram from April
15   of 2003 until December of 2004?
16      A.    Who reported to Mr. Adler?
17      Q.    No, who was in charge of Coram after
18   Crowley left?
19          MR. KIPNES:  Object to the form of the
20   question.
21      A.    I don't recall the individual's name.
22      Q.    Was the trustee in charge of Coram
23   during that time period?
24          MR. KIPNES:  Object to the form of the
25   question.  It calls for a legal conclusion.
```

## Page 141

1    A.    Did they consider the present value of
2  expected future cash flows?  I believe so.
3    Q.    No, did they use a single period
4  analysis the way you did as opposed to a
5  discounted cash flow analysis using forecasts
6  over a period of time?
7    A.    Your question as phrased is impossible
8  to answer.
9    Q.    Did SSG and Ewing Bemis use the same
10  methodology you did?
11    A.    They considered the present value of
12  expected future cash flows as did I.  They
13  considered other valuation methodologies and,
14  you know, reached their valuation model.  But I
15  am really not looking or comparing my value
16  versus their value.
17         I am looking at what the value was at
18  December 2000 based not only on the single
19  period capitalization estimate that we made,
20  but also other valuations that were performed
21  at the time saying that Coram at December of
22  2000 was worth about 200 million.
23         Then all I am saying is if Coram had
24  grown at a compound annual growth rate
25  similar to its peers from December of 2000 to

## Page 142

1  June 30 of 2003, that 200 million would be
2  275.6 million.  Ultimately it was, the value
3  of that company as measured by Ewing Bemis
4  was nearly 56 million dollars lower.
5    Q.    And -- so did you ever, based upon
6  actual cash flow in June of 2003, determine that
7  present value of future cash flows as of that
8  date?
9    A.    Did I independently measure the value
10  of Coram at June 30 of 2003?  No.
11    Q.    This June 30, 2003 valuation that you
12  have here, that's not based upon any analysis of
13  cash flows, is it?
14    A.    The SSG valuation?
15    Q.    No, the June 30, 2003 one that you
16  have in here beginning, "Further, if Coram..."
17    A.    It is based on actual cash flows that
18  Coram generated for the year ending 2000.
19    Q.    Right.
20    A.    And comparing the estimate of value
21  that one can derive to other valuations
22  performed at the time, and finding that they are
23  not different by a significant amount.
24    Q.    Now you derived this June 30, 2003
25  value by taking the December 2000 value and then

## Page 143

1  applying an assumed 13 percent growth rate,
2  right?  That's what you did?
3    A.    I am saying that if you look at the
4  value in December of 2000 and assume that it
5  would have grown at a compound annual growth
6  rate of 13.7 percent, which is a similar growth
7  rate that its peers had enjoyed, then --
8    Q.    Well, we'll get to that --
9    A.    -- that value would have been 275.6
10  million.
11    Q.    What you did not do is take the actual
12  cash flows of June 30, 2003 which you had access
13  to and perform a valuation analysis based upon
14  those cash flows?
15    A.    In other words, did I do a valuation
16  to see whether or not the Ewing Bemis
17  calculation was correct?  I mean, I am taking
18  the Ewing Bemis calculation as being an
19  appropriate indication of value at June 30 of
20  2003.
21         The question is what should have the
22  value been had -- or how should the value
23  have grown if Coram was not in bankruptcy
24  from December of 2000 through to June 30 of
25  2003.

## Page 144

1         The Ewing Bemis calculation is a
2  calculation as of that date incorporating the
3  fact that it had been in bankruptcy for that
4  period of time.  The question is what would
5  it have been had it not been.
6    Q.    Did the Ewing Bemis calculation
7  involve using forecasts of future cash flows?
8    A.    My recollection is that they also
9  considered a discounted cash flow process,
10  certainly.
11    Q.    Did they use the single period
12  capitalization methodology that you describe
13  using?
14    A.    I don't remember if they used it as
15  part of their terminal value estimate or not.
16  But they -- I seem to recall that they did
17  discrete, individual forecasts.
18    Q.    In the valuation literature, is this
19  single period capitalization method that you
20  have described, is that discussed in the
21  literature as an appropriate method for valuing
22  a company?
23    A.    It is a recognized methodology for
24  valuing companies.
25    Q.    Recognized by whom?

Pages 141 to 144

Baliban, Jeffrey L.                                           7/17/2007

## Page 145

1      A.    In the valuation literature.
2      Q.    Which literature?
3      A.    In various books, treatises I have
4   read, the educational materials that I studied
5   as part of my training for the American Society
6   of Appraisers and for the American Institute of
7   C.P.A.s, valuation accreditation program.
8      Q.    Give me any specific references that
9   you can within the literature that endorses the
10  use of this single period capitalization method?
11     A.    As I sit here, I can't.  But it is
12  certainly something that I could research.
13     Q.    And that is not the method that Ewing
14  Bemis used, right?
15          MR. KIPNES:  Objection, asked and
16  answered.
17     Q.    Is that right?
18     A.    If I -- I am trying to recollect the
19  valuation report of Ewing Bemis as separate and
20  distinct from the various other valuation
21  reports that were published on this matter and
22  my -- I don't recall whether or not they
23  incorporated a single period cap methodology in
24  calculating their terminal value in their
25  discounted cash flow analysis.

## Page 146

1      Q.    Well, putting aside the calculation of
2   the terminal value, did any of the companies
3   that valued Coram that you are aware of utilize
4   this single period capitalization method that
5   you used?
6      A.    When you say putting aside what they
7   might have done for the terminal value, that's
8   part of estimating the value of the business and
9   looking at discounted cash flows, you look at
10  discrete forecasts for a period of time and then
11  you apply a single period capitalization rate to
12  everything beyond that into the future.
13          It is quite often that the terminal
14  value is 60 or 70 percent of the total value
15  that you -- that one may reach in a DCF
16  model, so you can't sort of divorce the
17  application of a single period cap rate
18  applied to a terminal value from discounted
19  cash flow modeling.
20     Q.    So did any of Ewing Bemis, UBS
21  Warburg, Deloitte & Touche, Chanin, did any of
22  them use the same single period capitalization
23  methodology you used?
24          MR. KIPNES:  Objection, asked and
25  answered.

## Page 147

1      A.    I would have to look back at their
2   valuation reports to see the extent to which
3   they use a single period cap in their terminal
4   value as part of their discounted cash flow
5   model.
6      Q.    Let's turn to page 12, paragraph 14 of
7   your report.  It says, "In theory, the value of
8   an interest in a business depends on the future
9   benefits that will accrue to it with a value of
10  the future benefits discounted back to a present
11  value at some appropriate discount
12  capitalization rate."
13          Now, you looked at the value of cash
14  flow in 2000, correct?
15     A.    Correct.
16     Q.    In order to calculate what Coram's
17  cash flow would have looked like if it had
18  emerged from bankruptcy in 2000, right?
19     A.    No, no.  That's not what we did.
20     Q.    Did you attempt to value future
21  benefits to the company?
22     A.    We looked at the difference in the
23  future benefits or the ability of the company to
24  generate cash flows into the future had they
25  emerged from bankruptcy in 2000 versus what it

## Page 148

1   was by the end of 2003, its ability to generate
2   cash flows at the end of 2003.
3      Q.    And the basis for your calculation of
4   these future benefits was what?
5      A.    It would have been actual cash flows
6   that Coram did generate for the year ended
7   December of 2000.  So it is the most recent
8   actual information which includes the fact that
9   it had gone into bankruptcy in August of 2000,
10  was not yet out of bankruptcy in December of
11  2000, but it would have incorporated the fact
12  that it was in bankruptcy in December of 2000.
13          So we took the actual cash flows at
14  year end 2000 and capitalized those forward
15  based on Coram's weighted average cost of
16  capital and assuming a very moderate, nominal
17  growth, I think roughly equal to inflation,
18  maybe two or two and a half percent.
19          So we are saying that we know what the
20  cash flows are, we know what the company's
21  ability is to generate cash flows as of December
22  of 2000.  It is a reported number.  If we -- we
23  know what its weighted average cost of capital
24  is based on its debt costs and the cost of
25  equity estimate using capital asset pricing

Page 153

1    for '03?

2        A.    Yes.

3        Q.    So am I correct that if we took these

4    other numbers for other years appearing as year

5    end numbers for cash provided by operating

6    activities and then plugged them into your

7    methodology for calculating the value of Coram

8    as of December of 2000, we would be able to

9    calculate the value using your methodology of

10   Coram at each of these other junctures of time?

11       MR. KIPNES:    Forgive me.  I think that

12       question is unintelligible, but maybe --

13       Q.    Do you understand?

14       A.    I don't.

15       Q.    If we took each of these numbers for

16   different years for cash provided by operating

17   activities and did exactly to them what you have

18   done with the numbers in your analysis for the

19   year 2000 and the year 2003, we would be able to

20   come up with normalized annual free cash flow

21   and then a value for Coram at the respective

22   time junctures?

23       A.    Potentially.

24       Q.    Is there any reason that wouldn't

25   work?  Is there any reason you couldn't take the

Page 154

1    cash flow number for '99 and do exactly with it

2    what you did with the cash flow number for 2000

3    and come up with a value of Coram for '99 just

4    like you did in 2000?

5        A.    I would have to think about that

6    because what we have done for 2000 is we took

7    the cash flow from operations, but then we have

8    made certain adjustments to it to reflect a

9    normalized annual free cash flow.

10       Q.    What adjustments did you make to it?

11       A.    They are listed in table 1 on page 13,

12   the adjustment for the sale of the CPS segment,

13   the adjustment to normalized capital

14   expenditures, the adjustment to add back

15   interest expense net of the tax shield.

16       Q.    Why couldn't you just do the exact

17   same thing for every other year?

18       A.    There may be other adjustments to make

19   to other years in order to reach a normalized

20   annual free cash flow process.  But it wouldn't

21   be as useful or as telling because whatever

22   occurred or whatever was a drain on cash flows

23   in 1999 -- as you can see from this analysis,

24   cash flows in 1999 are negative for the year, at

25   least operating cash flows are negative -- those

Page 155

1    circumstances had changed such that by the end

2    of 2000, you know the company's ability to

3    generate cash flows for that year.

4        All we are saying is let's take that

5    actual number and if we assume that nothing

6    will change from there except that Coram will

7    grow at nothing more than inflation, it will

8    sort of stay where it is and just grow at

9    inflation, what would the value be at

10   December of 2004.

11       Now let's look at what the value

12   actually -- what their ability to generate cash

13   flows actually was at that point.

14       Q.    But historically Coram's generation of

15   cash flows fluctuated quite substantially,

16   correct?

17       A.    Historically, its cash flow generation

18   fluctuated so one would have to make the -- one

19   would have to make a determination -- this gets

20   back into your question of me earlier as to

21   whether or not a forecast routed in history is

22   important.  One would have to make a

23   determination as to whether or not those issues

24   that were causing the fluctuation are issues

25   that would have continued into the future or

Page 156

1    not.

2        Q.    But in your analysis, you assume not

3    only that Coram's cash flows will remain

4    relatively stable, but that they will increase

5    at a steady rate.  That assumption is made by

6    you in your analysis, correct?

7        A.    At a steady but very nominal rate, at

8    an inflational rate.

9        MR. PETERS:    We have got to change the

10       tape.  Let's take a break.

11       THE VIDEOGRAPHER:    Going off the

12       record, 3:13 p.m. end of tape number 3.

13       (Recess)

14       THE VIDEOGRAPHER:    Returning to the

15       record, 3:24, beginning of tape number 4.

16       Q:    Am I correct that you assumed in your

17   analysis that Coram's cash flows not only will

18   remain relatively stable but will increase at a

19   certain rate going forward?  You make that

20   assumption?

21       A.    I assume that Coram's ability to

22   generate cash flows as reflected in its

23   financial filings are indicative in fact of its

24   ability to generate those cash flows and that in

25   order to estimate the amount by which that

Baliban, Jeffrey L.                                        7/17/2007

## Page 157

1  ability has been impacted, one has to make an
2  assumption as to how those cash flows would
3  change over the years. The assumption of growth
4  is a nominal inflationary assumption and it is
5  consistent in both periods that I have looked
6  at.
7       Q.    Is the assumption that the cash flows
8  will remain relatively stable rooted in any
9  historical facts of Coram?
10      A.    It's rooted in its ability to generate
11 cash flows as demonstrated in its most recent
12 financial filings.
13      Q.    How about in its history?
14      A.    I have not attempted to take the
15 historical cash flows and adjust them to
16 normalize them for issues that may have affected
17 those cash flows back then, but would not affect
18 the cash flows into the future and it is a
19 number that I don't need to do because I already
20 have. If something affected cash flows in 1998
21 and 1999 that was not recurring, I can see the
22 impact of that issue no longer affecting cash
23 flows by looking at the actual 2000.
24      Q.    Putting aside theory, are there any
25 empirical facts you are aware of that caused you

## Page 158

1  to conclude that Coram would have, in fact,
2  performed better had it departed bankruptcy in
3  December of 2000 than it in fact did?
4       MR. KIPNES:  Object to the form of the
5       question.
6       A.    It more or less states that or makes
7  that case itself in its own 10K filings year
8  after year.
9       Q.    Any empirical facts other than that?
10      A.    Other than what's in the report and
11 the -- I can't think of any other than what's
12 discussed in the report.
13      Q.    Can you think of anything that
14 actually happened at Coram in 2001 or 2002 or
15 2003 that you can point to and say that wouldn't
16 have happened if Coram hadn't been in bankruptcy
17 that relates to its generation of cash flow?
18      A.    Anything specifically? You don't mean
19 by that its ability to generate cash flows
20 wouldn't have diminished?
21      Q.    I don't mean a conclusion, I mean an
22 event.
23      A.    Well, certainly the issue that you had
24 discussed previously with regard to matters that
25 had turned out that it had a deal with its

## Page 159

1  equity committee would not have happened had it
2  exited bankruptcy in is December of 2000.
3       Q.    That relates to your direct cost
4  analysis, am I right?
5       A.    Part of it may be impacting direct
6  costs, but you may have intimated before that to some
7  extent, the litigation strategy of its equity
8  committee -- well, let me say it this way, there
9  would have been no issue of the opportunity
10 costs of managerial energies in dealing with the
11 litigation strategy of an equity committee had
12 Coram exited bankruptcy in December of 2000.
13      Q.    OK. Anything else, any other
14 empirical fact or event you can point to that
15 occurred in '01, '02 or '03 that affected
16 Coram's ability to generate cash flow that would
17 have been different if it already emerged from
18 bankruptcy?
19      A.    Other than the issues that I cite in
20 the report, nothing, nothing other than that.
21 Nothing other than that comes to mind other than
22 the statements made by the individuals whose
23 depositions I have read and statements of
24 Mr. Crowley himself and statements made in the
25 10Ks, the SEC filings.

## Page 160

1       Q.    I want to stick with this table one at
2  the top of page 13. I am going to ask that be
3  marked.
4            (Exhibit 8, document entitled "Coram
5       Healthcare Corporation, NERA Calculation of
6       Normalized Free Cash Flow marked for
7       identification, as of this date.)
8       Q.    Exhibit 8 is a document prepared under
9  my supervision which I believe assimilates
10 information contained in your report. It says,
11 "NERA Calculation of Normalized Free Cash Flow."
12 If you could just take a minute to review it and
13 just tell us if that accurately reflects the
14 analysis that you performed to compare the value
15 from '01 to the value from '03 as you have
16 testified.
17      A.    This looks like a blending of my
18 tables 1 and 2.
19      Q.    Yeah. I just want you to be
20 comfortable that it is accurate because I think
21 that it is. But my question is you got -- you
22 have got something in here that says,
23 "Normalized Capital Expenditures," and that's
24 7,931,000. What is that?
25      A.    An estimate of cap ex, capital

Pages 157 to 160

## Page 237

```
 1                    EXHIBITS
 2   Exhibit No.                      Marked
 3   Exhibit 9    document entitled "Coram          163
 4                Healthcare Corporation
 5                Equivalent Calculation of
 6                Normalized Free Cash Flow"
 7   Exhibit 10   document entitled "Coram          175
 8                Health Care Corporation
 9                Exhibit C Equivalent
10                Calculation of Normalized Free
11                Cash Flow" dated December 31,
12                1995 through December 31, 2003
13   Exhibit 11   document entitled Coram           193
14                Healthcare Corp. Enterprise
15                Value Data 12/29/2000 through
16                12/31/2004
17   Exhibit 12   document entitled Motion for      226
18                the Chapter 11 Trustee For
19                Authorization To Enter Into
20                Termination and Employment
21                Extension Agreement with
22                Daniel D. Crowley
23
24
25
```

## Page 238

```
 1                    CERTIFICATE
 2   STATE OF NEW YORK )
 3                     )ss:
 4   COUNTY OF NEW YORK)
 5        I, MARY F. BOWMAN, a Registered
 6   Professional Reporter, Certified Realtime
 7   Reporter, and Notary Public within and for
 8   the State of New York, do hereby certify:
 9        That Jeffrey L. Baliban, the witness
10   whose deposition is hereinbefore set forth,
11   was duly sworn by me and that such
12   deposition is a true record of the testimony
13   given by such witness.
14        I further certify that I am not
15   related to any of the parties to this action
16   by blood or marriage and that I am in no way
17   interested in the outcome of this matter.
18        In witness whereof, I have hereunto
19   set my hand this 23rd day of July, 2007.
20
21
                    _____
                    MARY F. BOWMAN, RPR, CRR
22
23
24
25
```

## Page 239

```
 1            * * *ERRATA SHEET* * *
 2   NAME OF CASE: Adams v. Crowley
 3   DATE OF DEPOSITION: July 17, 2007
 4   NAME OF WITNESS: Jeffrey L. Baliban
 5   Reason codes:
 6      1. To clarify the record.
        2. To conform to the facts.
 7      3. To correct transcription errors.
 8   Page ____ Line ____ Reason____
     From _____ to_____
 9
10   Page ____ Line ____ Reason____
     From _____ to_____
11
12   Page ____ Line ____ Reason____
     From _____ to_____
13
14   Page ____ Line ____ Reason____
     From _____ to_____
15
16   Page ____ Line ____ Reason____
     From _____ to_____
17
18   Page ____ Line ____ Reason____
     From _____ to_____
19
20   Page ____ Line ____ Reason____
     From _____ to_____
21
22
23
                    _____
                    JEFFREY L. BALIBAN
24
25
```

Pages 237 to 239