# Exhibit A

# DECEMBER 22, 1999

# YEAR 2000 FINAL BUDGET



Δ π EXHIBIT _14_
Deponent _Amaral_
Date_____ Rptr._____
WWW.DEPOBOOK.COM

COR EQTY 0003937

Proprietary and Confidential
Final

12/22/99; 6:09 PM

Coram Healthcare Corporation
Board of Directors, Budget 2000
With Inter-Company Eliminations

## Contents Summary

| | Page |
|---|---|
| 2000 Key Initiatives | 1 |
| Forecast 1999 VS Budget 2000 - Annual | 3 |
| Forecast 1999 VS Budget 2000 - Quarterly | 4 |
| Budget 2000, Cash Flow | 5 |
| Budget 2000, Balance Sheet | 6 |
| Forecast 1999 VS Budget 2000 - Infusion | 7 |
| Forecast 1999 VS Budget 2000 - CTI | 9 |
| Forecast 1999 VS Budget 2000 - CPS | 10 |
| Forecast 1999 VS Budget 2000 - RNET | 11 |

COR EQTY 0003938

Proprietary and Confidential

Coram Healthcare Corporation
"Key Initiatives Drivers"
Board of Directors, Budget 2000

## New Revenue Growth - $29mm    7.4%

Generalist versus Specialist Sales force in 2000
New Strategic Business Unit leadership driving new sales and marketing programs - Manage Care carve-outs.
New Hemophilia sales and marketing program expected to grow $8.0mm (50%) in 2000.
New national contract with United Healthcare (Q1) to replace projected Aetna lost business in (Q2) - 90% confidence level.

## Cost of Goods/Mix Improvement

Commissionable therapy growth of new revenue at 70-80% standard margins versus current mix standard margins of 59%.
2000 Sales Compensation only paying on commissionable therapies and EBITDA improvement.
- Target low margin accounts for price increase
- 2000 COS - from drug wholesaler, estimated annual savings $250,000.

## Nursing Cost Savings

- ❖ 1% improvement versus 1999
- ❖ Primary Care Management Model (PCMM) rolled out to reduce current cost per visit by 10%.
- ❖ Standardize use of Home Healthcare Laboratory of America (HHLA) program in 2000
- ❖ Moving nurse staffing to more variable versus fixed cost via per Per Diems.
- ❖ Producing Monthly Management Reports to monitor Nurse Manager's performance under PCMM and HHLA.

## Cash Collection Performance

- ❖ Reorganize reporting structure by moving Area Reimbursement Managers under AVP Operations to connect the front and back end process.
- ❖ All 2000 Bonus and Sales commission plans will be tied to cash collection results to gain total support from each team member to drive results.
- ❖ Dedicated individual to work with each Medicare DMERC location.
- ❖ Have begun legal communication with delinquent Payor Accounts.

Sale of CPS Q2 - $70 million generating $60 million paydown of debt and $45 million gain

## Company Wide Expense Management Control

- ❖ Headcount management controls established - budget, performance, staffing model and Sr. Management approval.
- ❖ Individual Budget Monthly Accountability; Weekly reporting of new cost savings initiatives
- ❖ Elimination of discretionary spending; Micro Management by senior management

COR    EQTY 0003939

12/22/99; 6:09 P

Proprietary and Confidential
Final

12/22/00; 6:08 PM

## CORAM HEALTHCARE CORPORATION
## BOARD OF DIRECTORS, BUDGET 2000
## FORECASTED BALANCE SHEET AND
## CASHFLOW ASSUMPTIONS

|    |           | Q1 | Q2 | Q3 | Q4 |
|----|-----------|----|----|----|----|
| 1) | DSO       | 80 | 78 | 76 | 74 |
| 2) | AP Aging  | 50 | 39 | 37 | 40 |

3) Summary of CPS Sale, April 1, 2000
   Estimated cash proceeds         $70,000,000
   Estimated costs associated with sale  (5,000,000)
   Net proceeds on sale            $65,000,000
   Net Book Value estimated        (14,200,000)
   Reserves from sale              (5,800,000)
   Estimated gain on sale of asset $45,000,000

   Net proceeds on sale            $65,000,000
   Paydown portion of principle
     on Series B debt              (60,000,000)
   Cash available for operations   $ 5,000,000

4) All interest payments due on Bank debt in 2000 are paid in cash (no PIKs).
   $60 million reduction in Series B debt principle from the sale of CPS.
   Senior Credit Facility line remains at $44m with a 1/2 % pt. increase in 7/00.

5) Credit facility borrowing base, using November 1999 A/R balances, without R-Net and CPS
   is $52 million. With the credit facility at $44 million, Coram could be required to report
   weekly financial data to the noteholders.

P. 2

COR EQTY 0003940

...th Healthcare Corporation - Consolidated
...rd of Directors, Budget 2000
...recast 1999 VS Budget 2000

Proprietary and Confidential
Final

|  | Forecast 1999 | Budget 2000 | Budget - Better (Worse) $ | % |
|---|---|---|---|---|
| Net Revenue | $ 595,900 | $ 493,200 | $ (146,700) | -24.5% |
| Cost of Sales | 483,500 | 343,700 | 139,000 | 28.9% |
| Depreciation & Amortization | 5,400 | 5,100 | 300 | 5.6% |
| Total Cost of Sales | 489,900 | 348,800 | 140,100 | 28.7% |
| % to Net Revenue | 81.5% | 77.0% | | |
| Gross Profit | 111,000 | 104,400 | (6,600) | -5.9% |
| % to Net Revenue | 18.5% | 23.0% | | |
| Operating Expenses: | | | | |
| Direct Operating Exp w/ Bad Debt | 100,000 | 61,500 | 38,500 | 38.5% |
| Corporate Allocation | 32,000 | 32,700 | (700) | -2.2% |
| % to Net Revenue | 5.3% | 7.2% | | |
| Restructure Charges | | | 10,200 | 100.0% |
| Depreciation & Amortization | 10,200 | 2,000 | 4,600 | 69.7% |
| Corporate Allocation D & A | 6,600 | 14,000 | (800) | -5.1% |
| Depreciation & Amortization | 12,200 | 16,000 | 3,800 | 19.2% |
| Total Operating Expense | 19,800 | | 51,800 | 32.0% |
| | 169,000 | 110,000 | | |
| % to Net Revenue | 27.0% | 24.0% | | |
| Operating Income (Loss) before Interest | (51,000) | (5,800) | -45,200 | 88.8% |
| % to Net Revenue | -8.5% | -1.3% | | |
| Other - Loss from Discontinued Operations | | | 11,100 | 65.7% |
| Other Income / (Expense) | (1,000) | (YY) | 45,000 | 489.... |
| Interest Expense | (30,090) | (23,700) | 6,500 | 21.5% |
| Income (Loss) before Income Tax | (93,800) | 14,200 | 109,000 | 115.1% |
| % to Net Revenue | -15.6% | 3.1% | | |
| Income Taxes | 500 | 500 | — | 0.0% |
| Net Income (Loss) | $ (94,300) | $ 13,700 | $ 108,000 | 114.5% |
| % to Net Revenue | -15.7% | 3.0% | | |
| EBITDA without CPS Sale | $ (28,200) | $ 14,000 | $ 42,200 | 149.5% |
| % to Net Revenue | -4.7% | 3.1% | | |
| EBITDA with CPS Sale | $ (28,200) | $ 59,000 | $ 87,200 | 309.2% |
| % to Net Revenue | -4.7% | 13.0% | | |

P.3

COR EQTY 0003941

12/22/99; 8:09 PM

Proprietary and Confidential
Final

...en Healthcare Corporation - Consolidated
...ard of Directors, Budget 2000
...cast 1999 VS Budget 2000

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better/(Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1a | Q2a | Q3a | Q4a | 1999e | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 161,000 | $ 152,500 | $ 143,200 | $ 142,500 | $ 599,900 | $ 135,500 | $ 102,600 | $ 105,600 | $ 103,500 | $ 433,200 | $ (146,700) | -24.5% |
| Cost of Sales | 121,000 | 145,400 | 100,000 | 107,600 | 463,500 | 104,100 | 79,000 | 79,000 | 81,700 | 343,700 | 133,600 | 28.9% |
| Depreciation & Amortization | 1,400 | 1,500 | 1,500 | 1,200 | 5,408 | 1,200 | 1,500 | 1,500 | 1,500 | 5,100 | 300 | 5.6% |
| Total Cost of Sales | 122,300 | 146,900 | 119,300 | 108,600 | 468,900 | 105,300 | 79,300 | 81,200 | 83,000 | 348,600 | 140,100 | 29.7% |
| % to Net Revenue | 76.3% | 96.1% | 77.0% | 76.1% | 81.5% | 77.7% | 77.2% | 76.9% | 76.6% | 77.0% | | -5.9% |
| Gross Profit | 38,100 | 5,900 | 32,500 | 34,100 | 111,000 | 30,200 | 23,300 | 24,400 | 28,500 | 134,400 | (9,500) | -5.9% |
| % to Net Revenue | 23.7% | 3.9% | 23.0% | 23.9% | 18.5% | 22.3% | 22.7% | 23.1% | 24.2% | 23.0% | | |
| **Operating Expenses** | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 21,200 | 22,300 | 22,000 | 23,500 | 100,000 | 17,700 | 14,600 | 14,500 | 14,700 | 61,500 | 38,500 | 38.5% |
| Corporate Allocation | 4,000 | 6,000 | 8,700 | 10,400 | 32,000 | 9,100 | 8,000 | 7,600 | 7,000 | 32,700 | (700) | -2.2% |
| % to Net Revenue | 5.0% | 5.2% | 6.1% | 7.3% | 5.3% | 6.7% | 8.2% | 7.2% | 6.9% | 7.2% | | |
| Restructure Charges | 1,000 | 900 | 5,100 | 4,100 | 10,200 | 500 | 500 | 500 | 500 | 2,000 | 4,500 | 63.7% |
| Depreciation & Amortization | 600 | 900 | 1,000 | 3,600 | 6,000 | 3,500 | 3,500 | 3,500 | 3,500 | 14,000 | (600) | -22.6% |
| Corporate Allocation D & A | 3,500 | 3,300 | 3,200 | 3,300 | 13,600 | 4,000 | 4,000 | 4,000 | 4,000 | 16,000 | 2,600 | 16.2% |
| Depreciation & Amortization | 4,200 | 4,200 | 4,200 | 7,200 | 19,600 | 4,000 | 4,000 | 4,000 | 4,000 | 19,600 | 3,600 | 16.2% |
| Total Operating Expense | 31,300 | 35,500 | 40,000 | 55,200 | 162,000 | 50,000 | 27,000 | 26,100 | 26,300 | 119,200 | 51,600 | 33.0% |
| % to Net Revenue | 19.4% | 23.3% | 27.0% | 30.8% | 27.0% | 22.7% | 26.3% | 24.7% | 24.0% | 24.3% | | |
| Operating Income (Loss) before Interest | 6,800 | (29,600) | (7,100) | (21,100) | (51,000) | (600) | (3,700) | (1,700) | 200 | (5,800) | 45,200 | 88.6% |
| % to Net Revenue | 4.2% | -19.4% | -5.0% | -14.8% | -8.5% | -0.4% | -3.6% | -1.6% | 0.2% | -1.3% | | |
| Other - Loss from Discontinued Operations | | | | (11,500) | (11,500) | (400) | (100) | | (200) | (500) | 11,100 | 95.7% |
| Other Income / (Expense) | (500) | (700) | 100 | (100) | (1,000) | (200) | 44,000 | (200) | (200) | 43,200 | 43,200 | 4310.0% |
| Interest Expense | (6,600) | (7,500) | (8,100) | (8,000) | (30,330) | (6,600) | (6,600) | (6,700) | (6,600) | (23,300) | 5,500 | 21.5% |
| Income (Loss) before Income Tax | (300) | (37,500) | (15,100) | (40,600) | (93,800) | (9,000) | 35,000 | (7,600) | (5,600) | 14,200 | 103,000 | 115.1% |
| % to Net Revenue | -0.2% | -24.7% | -10.5% | -28.4% | -15.6% | -3.3% | 34.5% | -7.2% | -5.1% | 3.1% | | |
| Income Taxes | 100 | 200 | 100 | 100 | 500 | 100 | 100 | 100 | 100 | 500 | | 0.0% |
| Net Income (Loss) | $ (400) | $ (38,500) | $ (15,200) | $ (40,700) | $ (94,300) | $ (9,100) | $ 35,200 | $ (7,700) | $ (5,700) | $ 13,720 | $ 103,000 | 114.2% |
| % to Net Revenue | -0.2% | -24.9% | -10.5% | -28.5% | -15.7% | -6.0% | 34.3% | -7.3% | -5.2% | 3.0% | | |
| EBITDA without CPS Sale | $ 12,500 | $ (25,500) | $ 3,600 | $ (32,100) | $ (32,100) | $ 4,000 | $ 1,500 | $ 3,400 | $ 3,300 | $ 14,000 | $ 41,200 | 148.6% |
| % to Net Revenue | 8.0% | -16.1% | 2.5% | 14.1% | -4.7% | 3.0% | 1.3% | 3.2% | 4.5% | 3.1% | | |
| EBITDA with CPS Sale | $ 12,500 | $ (24,500) | $ 3,600 | $ (20,100) | $ (28,100) | $ 54,000 | $ 345,000 | $ 3,400 | $ 53,300 | $ 53,000 | $ 397,200 | 309.2% |
| % to Net Revenue | 8.0% | -16.1% | 2.5% | -14.1% | -4.7% | 3.0% | 45.1% | 3.2% | 4.9% | 53.0% | | |

12/22/99, 6:07 PM

Proprietary and Confidential
Final

## CORAM HEALTHCARE CORPORATION
### BOARD OF DIRECTORS, BUDGET-2000
### CONSOLIDATED STATEMENTS OF CASH FLOW

| | FOR THE THREE MONTHS ENDED | | | | For the twelve months ended |
| --- | --- | --- | --- | --- | --- |
| | March 31, 2000 (Unaudited) | June 30, 2000 (Unaudited) | September 30, 2000 (Unaudited) | December 31, 2000 (Unaudited) | December 31, 2000 (Unaudited) |
| **OPERATING CASH FLOW** | | | | | |
| CASH RECEIPTS | $ 141,333 | $ 107,019 | $ 101,819 | $ 104,950 | $ 455,121 |
| CASH DISBURSEMENTS | (137,064) | (101,742) | (98,485) | (97,525) | (434,816) |
| NET OPERATING CASH FLOW | 4,269 | 5,277 | 3,334 | 7,425 | 20,305 |
| **NON-RECURRING CASH FLOW** | | | | | |
| CAPITAL EXPENDITURES | (2,052) | (1,143) | (448) | (326) | (3,969) |
| ASSET SALE, net of costs | | 65,000 | | | 65,000 |
| INTEREST PAYMENTS | (3,377) | (1,176) | (4,841) | (6,604) | (15,998) |
| PRINCIPAL PAYMENTS | | (60,000) | | | (60,000) |
| TOTAL PAYMENTS TO DEBT HOLDERS | (3,377) | (61,176) | (4,841) | (6,604) | (75,998) |
| RESTRUCTURING PAYMENTS | (5,154) | (2,127) | (1,404) | (1,280) | (10,034) |
| OTHER DISBURSEMENTS INCLUDING LEGAL FEES | (1,614) | (2,841) | (201) | (1) | (4,657) |
| TAX PAYMENTS | (125) | (125) | (125) | (125) | (500) |
| OTHER DEBT PAYMENTS NET OF INTEREST INCOME | (135) | (54) | (40) | (37) | (317) |
| TOTAL CASH FLOW | $ (8,169) | $ 2,811 | $ (3,805) | $ (987) | $ (10,170) |
| BEGINNING CASH | 11,059 | 2,870 | 5,681 | 1,876 | 11,059 |
| ENDING CASH | $ 2,870 | $ 5,681 | $ 1,876 | $ 889 | $ 889 |

12/22/99; 6:09 PM

COR EQTY 0003943

**Proprietary and Confidential**
**Final**

## CORAM HEALTHCARE CORPORATION
### BOARD OF DIRECTORS, BUDGET 2000
### COMPARATIVE CONDENSED BALANCE SHEETS

| | March 31, 2000 (Unaudited) | June 30, 2000 (Unaudited) | September 30, 2000 (Unaudited) | December 31, 2000 (Unaudited) | November 30, 1998 (Unaudited) | December 31, 1999 (Unaudited) |
|---|---|---|---|---|---|---|
| ...H | $ 2,870 | $ 5,661 | $ 1,877 | $ 889 | $ 12,715 | $ 11,059 |
| ...OUNTS RECEIVABLE | 104,791 | 83,481 | 83,593 | 84,468 | 130,730 | 114,658 |
| ...NTORIES | 20,902 | 16,201 | 16,171 | 15,827 | 19,735 | 20,846 |
| ...PERTY AND EQUIPMENT, net | 23,761 | 19,376 | 18,040 | 13,947 | 24,482 | 23,838 |
| ...DWILL, net | 210,333 | 216,537 | 213,741 | 210,049 | 226,061 | 222,120 |
| ...ER | 32,408 | 36,238 | 35,155 | 34,244 | 33,979 | 33,507 |
| **TOTAL ASSETS** | $ 404,125 | $ 377,594 | $ 367,486 | $ 360,320 | $ 447,703 | $ 426,026 |
| **...ILITIES AND STOCKHOLDERS' EQUITY** | | | | | | |
| ...RRENT LIABILITIES | $ 90,263 | $ 89,352 | $ 87,420 | $ 86,404 | $ 92,805 | $ 104,001 |
| ...NK DEBT | 302,299 | 242,299 | 242,299 | 242,299 | 302,299 | 302,299 |
| ...HER LONG-TERM LIABILITIES | 18,313 | 18,576 | 18,846 | 19,141 | 17,959 | 18,177 |
| **TOTAL LIABILITIES** | 410,895 | 350,227 | 348,573 | 347,934 | 413,053 | 424,557 |
| ...OCKHOLDERS' EQUITY | (6,770) | 27,367 | 18,913 | 12,386 | 34,640 | 1,459 |
| **TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY** | $ 404,125 | $ 377,594 | $ 367,486 | $ 360,320 | $ 447,703 | $ 426,026 |

**...MMENTS:**

...art II Equity Infusion, Estimated:
Using the Budget 2000 Stockholders' Equity, capital infusions would be required as noted;

1) To meet the December 31, 2000 minimum equity of $75,001 ($74,701 would be required,
2) To meet the annual average test using 1998 and estimated 1999 and estimated 2000
   Stockholders' Equity at December 31st of each period, $120,000 would be required.
3) To meet the quarterly average test, using the quarterly estimates for 2000, 1999 and 1998,
   $280,000 would be required.

COER   EQTY   0003944

12/22/99; 6:09 PM

Preliminary and Confidential
Final

...m Healthcare Corporation + Inflation
...rd of Directors, Budget 2000
...cast 1999 VS Budget 2000

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3 | Q4 | 1999 | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Revenue | $105,700 | $102,500 | $102,400 | $103,600 | $432,400 | $105,400 | $102,000 | $104,500 | $103,300 | $424,200 | (8,200) | -1.8% |
| Cost of Sales | 76,300 | 80,400 | 80,300 | 78,400 | 317,200 | 82,100 | 78,000 | 79,900 | 81,700 | 321,700 | (4,400) | -1.4% |
| Depreciation & Amortization | 1,400 | 1,500 | 1,200 | 1,200 | 5,400 | 1,200 | 1,200 | 1,300 | 1,500 | 5,100 | 300 | 5.6% |
| Total Cost of Sales | 79,600 | 81,900 | 81,500 | 79,600 | 322,700 | 83,300 | 79,300 | 81,200 | 83,200 | 326,900 | (4,100) | -1.3% |
| % to Net Revenue | 75.3% | 79.5% | 74.6% | 73.2% | 74.6% | 76.1% | 77.7% | 77.6% | 76.6% | 77.0% | | |
| Gross Profit | 26,100 | 28,600 | 27,600 | 25,200 | 109,700 | 26,100 | 22,700 | 23,400 | 25,200 | 97,400 | (12,300) | -11.2% |
| % to Net Revenue | 24.7% | 24.5% | 25.4% | 26.8% | 25.4% | 23.9% | 22.3% | 22.4% | 23.5% | 23.0% | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 14,700 | 15,300 | 13,000 | 24,000 | 68,500 | 14,500 | 14,100 | 14,000 | 14,200 | 56,800 | 11,700 | 17.1% |
| Corporate Allocation | 3,500 | 5,700 | 6,700 | 7,600 | 23,500 | 7,400 | 6,400 | 7,200 | 7,800 | 28,800 | (7,200) | -20.5% |
| % to Net Revenue | 3.1% | 5.3% | 6.1% | 7.2% | 5.5% | 6.8% | 6.2% | 7.2% | 6.8% | 7.3% | | |
| Purchase Charges | 1,000 | 600 | 700 | 4,100 | 5,100 | 500 | 500 | 500 | 500 | 2,000 | 5,100 | 100.0% |
| Depreciation & Amortization | 600 | 600 | 700 | 3,500 | 5,500 | 3,500 | 3,500 | 3,500 | 3,500 | 14,000 | (3,600) | 63.5% |
| Corporate Allocation D&A | 2,300 | 2,400 | 2,400 | 2,650 | 9,700 | 4,000 | 4,000 | 4,000 | 4,000 | 15,200 | (100) | -0.7% |
| Depreciation & Amortization | 3,000 | 3,000 | 3,200 | 2,600 | 15,200 | 25,200 | 25,500 | 26,500 | 28,700 | 102,000 | 9,500 | 0.5% |
| % to Net Revenue | 20.7% | 22.1% | 21.8% | 30.2% | 26.0% | 23.0% | 26.0% | 24.4% | 23.8% | 24.3% | | |
| Operating Income (Loss) before Interest | 4,700 | 2,650 | 4,000 | (13,500) | (2,700) | 500 | (3,800) | (2,100) | (500) | (5,500) | (3,000) | -103.7% |
| % to Net Revenue | 4.4% | 2.4% | 3.7% | -12.4% | -0.6% | 0.5% | -3.7% | -2.0% | -0.5% | -1.3% | | |
| Other - Loss from Discontinued Operations | (500) | (700) | 100 | (19,500) | (1,000) | (200) | (200) | (200) | (100) | (800) | 200 | 0.0% |
| Other Income / (Expense) | (300) | (3,500) | (2,100) | (19,500) | (25,500) | (4,600) | (9,600) | (7,900) | (5,200) | (35,500) | (2,500) | -10.0% |
| Interest Expense | | | | | | | | | | | | |
| Income (Loss) before Income Tax | (800) | (3,500) | (2,100) | (19,500) | (25,500) | (4,600) | (9,600) | (7,900) | (5,200) | (27,500) | (2,500) | -6.0% |
| % to Net Revenue | -0.8% | -3.2% | -1.9% | -17.5% | -6.0% | -4.4% | -9.4% | -7.6% | -5.7% | -6.7% | | |
| Income Taxes | 100 | 200 | 100 | 500 | 500 | 100 | 200 | 100 | 100 | 500 | 0 | 0.0% |
| Net Income (Loss) | $(900) | $(3,700) | $(2,200) | $(19,500) | $(26,000) | $(4,000) | $(9,800) | $(8,000) | $(5,200) | $(28,000) | $(2,500) | -9.5% |
| % to Net Revenue | -0.9% | -3.6% | -2.0% | -18.0% | -6.1% | -4.3% | -9.7% | -7.6% | -5.6% | -6.6% | | |
| EBITDA without CPS Sale | 39,000 | 39,400 | 38,500 | (32,000) | (32,000) | 55,200 | (1,300) | 23,000 | 24,600 | 14,100 | (57,000) | -55.6% |
| % to Net Revenue | 6.3% | 5.0% | 2.6% | 4.8% | 5.1% | 4.8% | 1.3% | 2.9% | 4.3% | 3.3% | | |
| EBITDA with CPS Sale | 33,000 | 39,400 | 38,500 | (32,000) | (32,000) | 55,200 | (1,300) | 23,000 | 24,600 | 14,100 | (57,500) | -55.9% |
| % to Net Revenue | 6.3% | 5.0% | 2.6% | 4.8% | 5.1% | 4.8% | 1.3% | 2.9% | 4.3% | 3.3% | | |

Note: 1999 Net Revenue is net of inter-company elimination, $22.1 million. Budget 2000 does not have any inter-company revenue.

P.1

COR EQTY 0003945

12/23/99 6:09 PM

Proprietary and Confidential
Final

12/22/99; 6:09 PI

Coram Healthcare Corporation
Board of Directors, Budget 2000
Infusion Net Revenue Growth - '99 Vs '00
$ in 000's

| | |
|---|---:|
| Ytd October Revenue, with inter-company transactions | $ 380,000 |
| Annualized Oct. YTD | $ 456,000 |
| Partnership Deconsolidation subtraction | (4,000) |
| Adjusted for Deconsolidation | 452,000 |
| Annualized Losses Rnet and Prolastin | (63,000) |
| 1999 with adjustment with full year impact of losses | 389,000 |
| Add back for Aetna & Prudential Q1 00 | 6,000 |
| Restated 1999 Revenue | $ 395,000 |
| Target Budget 2000 | $ 424,200 |
| Growth vs. Restated 1999 $ | $ 29,200 |
| Growth vs. Restated 1999 % | 7.4% |

P. 8

COR EQTY 0003946

Proprietary and Confidential
Final

Jim Neel/Ibarra Corporation – CTI
Board of Directors, Budget 2000
Forecast 1999  VS  Budget 2000

| | Forecast 1999 | | | | | | Budget 2000 | | | | | | Budget – Better/(Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1a | Q1b | Q2a | Q3a | Q4a | 1999 | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |

Net Revenue

Cost of Sales
Depreciation & Amortization
Total Cost of Sales
% to Net Revenue

Gross Profit
% to Net Revenue

Operating Expenses
Direct Operating Exp w/ Bad Debt
Corporate Allocation
% to Net Revenue
Restructure Charges
Depreciation & Amortization
Corporate Allocation D & A
Depreciation & Amortization
Total Operating Expense
% to Net Revenue

Operating Income (Loss) before Interest
% to Net Revenue

Other + Loss from Discontinued Operations
Other Income / (Expense)
Interest Expense

Income (Loss) before Income Tax
% to Net Revenue

Income Taxes

Net Income (Loss)
% to Net Revenue

EBITDA without CPS Sale
% to Net Revenue

EBITDA with CPS Sale
% to Net Revenue

P. 9

COR EQTY 0003947

12/22/99; 8:09 PM

Proprietary and Confidential
First

van Hostmann Corporation - CPS
Board of Directors, Budget 2000
Forecast 1999 vs Budget 2000

| | Forecast 1999 | | | | | 1999 | Budget 2000 | | | | 2000 | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1a | Q2a | Q3a | Q4a | | | Q1 | Q2 | Q3 | Q4 | | $ | % |
| **Net Revenue** | 18,500 | 21,000 | 22,500 | 24,500 | | 86,500 | 25,700 | | | | 25,700 | (60,800) | -70.3% |
| Cost of Sales | | 17,600 | 19,300 | 21,300 | | 74,700 | 22,000 | | | | 22,000 | 64,700 | 70.5% |
| Depreciation & Amortization | | | | | | | | | | 0.0% | | 0.0% | 0.0% |
| Total Cost of Sales | 16,500 | 17,600 | 19,300 | 21,300 | | 74,700 | 22,000 | 0.0% | 0.0% | 0.0% | 22,000 | 53,700 | 70.5% |
| % to Net Revenue | 89.7% | 83.8% | 85.4% | 87.7% | | 86.4% | 85.6% | | | | 85.6% | | -88.5% |
| **Gross Profit** | 2,100 | 3,400 | 3,300 | 3,000 | | 11,800 | 3,700 | | | | 3,700 | (8,100) | |
| % to Net Revenue | 11.3% | 16.2% | 14.8% | 12.2% | | 13.6% | 14.4% | | | | 14.4% | | |
| **Operating Expenses:** | | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 1,500 | 2,600 | 2,800 | 4,500 | | 11,400 | 2,800 | | | | 2,800 | 8,600 | 75.4% |
| Corporate Allocation | 500 | 1,100 | 1,400 | 1,600 | | 4,500 | 1,700 | | | | 1,700 | 3,200 | 63.3% |
| % to Net Revenue | 3.2% | 5.2% | 6.2% | 7.4% | | 5.7% | 6.6% | | | | 6.6% | | |
| Restructure Charges | 100 | 100 | 100 | 100 | | 400 | | 0.0% | 0.0% | 0.0% | | 400 | 100.0% |
| Depreciation & Amortization | 400 | 400 | 500 | 500 | | 1,800 | 700 | | | | 700 | 1,200 | 63.1% |
| Corporate Allocation D & A | | | | | | | | | | | | 1,000 | 68.5% |
| Depreciation & Amortization | 500 | 500 | 600 | 700 | | 2,300 | 700 | | | | 700 | 13,000 | 72.0% |
| Total Operating Expense | 3,000 | 4,700 | 5,400 | 7,000 | | 18,600 | 5,900 | | | | 5,900 | | |
| % to Net Revenue | 14.0% | 20.9% | 21.3% | 28.3% | | 21.5% | 20.2% | | | | 20.2% | | |
| Operating Income (Loss) before Interest | (900) | (800) | (1,500) | (4,000) | | (6,800) | (1,500) | 0.0% | 0.0% | 0.0% | (1,500) | 5,300 | 77.9% |
| % to Net Revenue | -2.7% | -3.8% | -6.6% | -16.5% | | -7.9% | -5.8% | | | | -5.8% | | |
| Other - Less from Discontinued Operations | | | | | | | | | | | | 45,000 | 0.0% |
| Other Income / (Expense) | | | | | | | 45,000 | 45,000 | | | 45,000 | 5,300 | 100.0% |
| Interest Expense | (700) | (1,000) | (1,200) | (1,400) | | (4,400) | (1,200) | 0.0% | 0.0% | 0.0% | (1,200) | | 70.5% |
| Income (Loss) before Income Tax | (1,700) | (1,800) | (2,800) | (5,400) | | (11,200) | (2,800) | 45,000 | | | 42,200 | 53,400 | 478.8% |
| % to Net Revenue | -9.5% | -8.5% | -12.4% | -22.2% | | -12.9% | -10.9% | 0.0% | 0.0% | 0.0% | 164.2% | | |
| **Income Taxes** | | | 100 | 500 | | 100 | 700 | | | | 700 | | 0.0% |
| Net Income (Loss) | (1,700) | (1,800) | (2,900) | (5,900) | | (11,200) | (2,800) | 45,000 | | | 42,200 | 53,400 | 478.8% |
| % to Net Revenue | -9.5% | -8.5% | -12.4% | -22.2% | | -12.9% | -10.9% | 0.0% | 0.0% | 0.0% | 164.2% | | |
| EBITDA without CPS Sale | 0 | | | | | | | | | | | | |
| % to Net Revenue | 0.0% | (500) | (900) | (3,100) | | (4,500) | (800) | 50 | 50 | 50 | (800) | 53,700 | 82.2% |
| EBITDA with CPS Sale | 50 | -1.4% | -4.0% | -13.6% | | -5.2% | -3.1% | 0.0% | 0.0% | 0.0% | -3.1% | | |
| % to Net Revenue | 0.0% | 50 | (500) | (3,100) | | (4,500) | (500) | 50 | 50 | 50 | 34,200 | 348,700 | 1092.2% |
| | 0.0% | +1.4% | -4.0% | -13.6% | | -5.2% | -5.2% | 0.0% | 0.0% | 0.0% | 172.0% | | |

Note: 1999 Net Revenue is net of inter-company elimination, $2.1 million. Budget
2000 does not have any inter-company revenue.

P. 10

COR EQTY 0003948

12/22/09 6:09 PM

Proprietary and Confidential
Final

Healtheon Corporation - RNET
of Directors, Budget 2000
ut 1999 VS Budget 2000

| | Forecast 1999 | | | | 1999 | Budget 2000 | | | | | Budget - Better (Worse) | |
| | Qtr 1 | Qtr 2 | Qtr 3 | Qtr 4 | 1999 | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| evenue | $ 26,600 | $ 23,300 | $ 10,900 | $ 9,900 | $ 70,100 | $ | $ | $ | $ | $ | (70,100) | -100.0% |
| t of Sales | 26,600 | 47,400 | 8,900 | 7,500 | 90,700 | | | | | | 90,700 | 100.0% |
| reciation & Amortization | | | | | | | | | | | | 0.0% |
| Cost of Sales | 26,600 | 47,630 | 8,900 | 7,600 | 90,700 | | | | | | 90,700 | 100.0% |
| o Net Revenue | 70.2% | 204.3% | 86.4% | 64.4% | 114.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 100.0% |
| s Profit | 0,000 | (24,300) | 1,400 | 1,400 | (11,600) | | | | | | 11,600 | 100.0% |
| % to Net Revenue | 29.8% | -104.3% | 13.5% | 15.5% | -14.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 100.0% |
| ating Expenses: | | | | | | | | | | | | |
| ret Operating Exp w/ Bad Debt | 4,900 | 5,300 | 5,000 | 4,200 | 19,300 | | | | | | 19,300 | 100.0% |
| porate Allocation | 1,000 | 1,200 | 600 | 600 | 3,400 | | | | | | 3,400 | 100.0% |
| to Net Revenue | 2.7% | 5.2% | 5.6% | 6.7% | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 4.3% |
| tructure Charges | | | | 200 | 5,100 | | | | | | 5,100 | 100.0% |
| preciation & Amortization | 100 | 200 | 200 | 200 | 700 | | | | | | 700 | 100.0% |
| porate Allocation D & A | 700 | 500 | 200 | 200 | 1,600 | | | | | | 1,600 | 100.0% |
| preciation & Amortization | 800 | 700 | 400 | 400 | 2,300 | | | | | | 2,300 | 100.0% |
| to Net Revenue | 6,700 | 7,030 | 11,100 | 5,200 | 30,100 | | | | | | 30,100 | 100.0% |
| d Operating Expense | 18.3% | 30.5% | 107.5% | 57.0% | 34.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 100.0% |
| rating Income (Loss) before Interest | 3,100 | (31,500) | (9,700) | (3,600) | (41,700) | | | | | | 44,700 | 98.7% |
| % to Net Revenue | 8.5% | -134.5% | -94.3% | -32.1% | -53.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% |
| ret - Loss from Discontinued Operations | | | | | | | | (100) | | (500) | 11,100 | 100.0% |
| rest Income / (Expense) | (1,400) | (1,100) | (630) | (11,600) | (11,800) | (400) | (100) | | | | | |
| rest Expense | | | | | | | | | | | 3,600 | |
| oome (Loss) before Income Tax | -1,700 | (34,400) | (10,200) | (15,000) | (55,000) | (400) | (100) | | | (500) | 55,400 | 99.1% |
| % Vs Net Revenue | -4.6% | -152.7% | -100.0% | -176.7% | -71.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 0.0% |
| ome Taxes | | | | | | | | | | | | 0.0% |
| t Income (Loss) | $ 1,700 | $ (34,400) | $ (10,200) | $ (15,000) | $ (55,000) | $ (400) | $ (100) | $ | $ | $ (500) | $ 55,400 | 99.1% |
| % to Net Revenue | -4.6% | -152.7% | -100.0% | -176.7% | -71.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| | 3,600 | | | | (35,000) | | | | | | 545,000 | 98.9% |
| ITDA without CFS Sale | 53,800 | (250,000) | (24,300) | (15,000) | (35,000) | (400) | (100) | 30 | 30 | (500) | 545,000 | 98.9% |
| % to Net Revenue | 10.7% | -133.5% | -105.5% | -40.0% | -160.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| ITDA with CFS Sale | 53,800 | (350,000) | (14,300) | (15,000) | (35,000) | (400) | (100) | 30 | 30 | (500) | 545,000 | 98.9% |
| % to Net Revenue | 10.7% | -151.9% | -40.5% | -156.7% | -156.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |

P.11

COR EQTY 0003949

12/22/00, 8:00 PM

Proprietary and Confidential
Final

12/22/99; 6:09 PM

Fiscal
Board
12-22-99
II

Coram Healthcare Corporation
Board of Directors, Budget 2000
With Inter-Company Eliminations

## Contents Summary

|  | Page |
|---|---|
| 2000 Key Initiatives | 1 |
| Forecast 1999  VS  Budget 2000 - Annual | 3 |
| Forecast 1999  VS  Budget 2000 - Quarterly | 4 |
| Budget 2000, Cash Flow | 5 |
| Budget 2000, Balance Sheet | 6 |
| Forecast 1999  VS  Budget 2000 - Infusion | 7 |
| Forecast 1999  VS  Budget 2000 - CTI | 9 |
| Forecast 1999  VS  Budget 2000 - CPS | 10 |
| Forecast 1999  VS  Budget 2000 - RNET | 11 |

COR EQTY 0003950

Proprietary and Confidential

Coram Healthcare Corporation
"Key Initiatives Drivers"
Board of Directors, Budget 2000

<u>New Revenue Growth</u> – $29mm    7.4%

- ❖ Generalist versus Specialist Sales force in 2000
- ❖ New Strategic Business Unit leadership driving new sales and marketing programs – Manage Care carve-outs.
- ❖ New Hemophilia sales and marketing program expected to grow $8.0mm (50%) in 2000.
- ❖ New national contract with United Healthcare (Q1) to replace projected Aetna lost business in (Q2) – 90% confidence level.

<u>Cost of Goods/Mix Improvement</u>

- ❖ Commissionable therapy growth of new revenue at 70-80% standard margins versus current mix standard margins of 59%.
- ❖ 2000 Sales Compensation only paying on commissionable therapies and EBITDA improvement.
- ❖ Target low margin accounts for price increase
- ❖ 2000 COS – from drug wholesaler, estimated annual savings $250,000.

<u>Nursing Cost Savings</u>

- ❖ 1% Improvement versus 1999
- ❖ Primary Care Management Model (PCMM) rolled out to reduce current cost per visit by 10%.
- ❖ Standardize use of Home Healthcare Laboratory of America (HHLA) program in 2000
- ❖ Moving nurse staffing to more variable versus fixed cost via per Per Diems.
- ❖ Producing Monthly Management Reports to monitor Nurse Manager's performance under PCMM and HHLA.

<u>Cash Collection Performance</u>

- ❖ Reorganize reporting structure by moving Area Reimbursement Managers under AVP Operations to connect the front and back end process.
- ❖ All 2000 Bonus and Sales commission plans will be tied to cash collection results to gain total support from each team member to drive results.
- ❖ Dedicated individual to work with each Medicare DMERC location.
- ❖ Have begun legal communication with delinquent Payor Accounts.

<u>Sale of CPS Q2</u> – $70 million generating $60 million paydown of debt and $45 million gain

<u>Company Wide Expense Management Control</u>

- ❖ Headcount management controls established – budget, performance, staffing model and Sr. Management approval.
- ❖ Individual Budget Monthly Accountability; Weekly reporting of new cost savings initiatives
- ❖ Elimination of discretionary spending; Micro Management by senior management

12/22/99; 6:09 PM

P. 1

COUR EQTY 0003951

Proprietary and Confidential
Final

12/22/99; 6:09 PM

CORAM HEALTHCARE CORPORATION
BOARD OF DIRECTORS, BUDGET 2000
FORECASTED BALANCE SHEET AND
CASHFLOW ASSUMPTIONS

|   |   | Q1 | Q2 | Q3 | Q4 |
|---|---|----|----|----|----|
| 1) | DSO | 80 | 78 | 76 | 74 |
| 2) | AP Aging | 50 | 39 | 37 | 40 |

3) Summary of CPS Sale, April 1, 2000

| | |
|---|---|
| Estimated cash proceeds | $70,000,000 |
| Estimated costs associated with sale | (5,000,000) |
| Net proceeds on sale | $65,000,000 |
| Net Book Value estimated | (14,200,000) |
| Reserves from sale | (5,800,000) |
| Estimated gain on sale of asset | $45,000,000 |

| | |
|---|---|
| Net proceeds on sale | $65,000,000 |
| Paydown portion of principle on Series B debt | (60,000,000) |
| Cash available for operations | $ 5,000,000 |

4) All interest payments due on Bank debt in 2000 are paid in cash (no PIKs).
$60 million reduction in Series B debt principle from the sale of CPS.
Senior Credit Facility line remains at $44m with a 1/2 % p.t. increase in 7/00.

5) Credit facility borrowing base, using November 1999 A/R balances, without R-Net and CPS
is $52 million. With the credit facility at $44 million, Coram could be required to report
weekly financial data to the noteholders.

P. 2

COR EQTY 0003952

Proprietary and Confidential
Final

12/22/99, 6:09 PM

**Coram Healthcare Corporation - Consolidated**
**Board of Directors, Budget 2000**
**Forecast 1999 VS  Budget 2000**

| | Forecast 1999 | Budget 2000 | Budget - Better (Worse) $ | Budget - Better (Worse) % |
|---|---|---|---|---|
| Net Revenue | $ 599,900 | $ 453,200 | $ (146,700) | -24.5% |
| | | | | |
| Cost of Sales | 483,500 | 343,700 | 139,800 | 28.9% |
| Depreciation & Amortization | 5,400 | 5,100 | 300 | 5.6% |
| Total Cost of Sales | 488,900 | 348,800 | 140,100 | 28.7% |
| % to Net Revenue | 81.5% | 77.0% | | |
| | | | | |
| Gross Profit | 111,000 | 104,400 | (6,600) | -5.9% |
| % to Net Revenue | 18.5% | 23.0% | | |
| | | | | |
| Operating Expenses: | | | | |
| Direct Operating Exp w/ Bad Debt | 100,000 | 61,500 | 38,500 | 38.5% |
| Corporate Allocation | 32,000 | 32,700 | (700) | -2.2% |
| % to Net Revenue | 5.3% | 7.2% | | |
| Restructure Charges | 10,200 | - | 10,200 | 100.0% |
| Depreciation & Amortization | 6,600 | 2,000 | 4,600 | 69.7% |
| Corporate Allocation D & A | 13,200 | 14,000 | (800) | -6.1% |
| Depreciation & Amortization | 19,800 | 16,000 | 3,800 | 19.2% |
| Total Operating Expense | 162,000 | 110,200 | 51,800 | 32.0% |
| % to Net Revenue | 27.0% | 24.3% | | |
| | | | | |
| Operating Income (Loss) before Interest | (51,000) | (5,800) | 45,200 | 88.6% |
| % to Net Revenue | -8.5% | -1.3% | | |
| | | | | |
| Other - Loss from Discontinued Operations | (11,600) | (500) | 11,100 | 95.7% |
| Other Income / (Expense) | (1,000) | 44,200 | 45,200 | 4520.0% |
| Interest Expense | (30,200) | (23,700) | 6,500 | 21.5% |
| | | | | |
| Income (Loss) before Income Tax | (93,800) | 14,200 | 108,000 | 115.1% |
| % to Net Revenue | -15.6% | 3.1% | | |
| | | | | |
| Income Taxes | 500 | 500 | | 0.0% |
| | | | | |
| Net Income (Loss) | $ (94,300) | $ 13,700 | $ 108,000 | 114.5% |
| % to Net Revenue | -15.7% | 3.0% | | |
| | | | | |
| EBITDA without CPS Sale | $ (28,200) | $ 14,000 | $ 42,200 | 149.6% |
| % to Net Revenue | -4.7% | 3.1% | | |
| | | | | |
| EBITDA with CPS Sale | $ (28,200) | $ 59,000 | $ 87,200 | 309.2% |
| % to Net Revenue | -4.7% | 13.0% | | |

P. 3

COR EQTY 0003953

Proprietary and Confidential
Final

**Scram Healthcare Corporation - Consolidated**
**Board of Directors, Budget 2000**
Forecast 1999   V3  August 2000

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1e | Q2e | Q3e | Q4e | 1999 | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 151,000 | $ 152,800 | $ 142,200 | $ 142,500 | $ 590,000 | $ 135,500 | $ 102,500 | $ 105,500 | $ 109,500 | $ 453,000 | $ (146,700) | -24.5% |
| | | | | | | | | | | | | |
| Cost of Sales | 121,500 | 145,400 | 109,000 | 107,500 | 483,500 | 104,100 | 76,000 | 79,900 | 81,700 | 343,700 | 139,800 | 28.9% |
| Depreciation & Amortization | 1,400 | 1,500 | 1,300 | 1,200 | 5,000 | 1,200 | 1,300 | 1,300 | 1,300 | 5,100 | 300 | 5.5% |
| Total Cost of Sales | 122,900 | 146,900 | 110,300 | 108,800 | 488,500 | 105,300 | 79,300 | 81,200 | 83,000 | 348,800 | 140,100 | 28.7% |
| % to Net Revenue | 76.3% | 96.1% | 77.0% | 76.1% | 81.5% | 77.7% | 77.2% | 76.8% | 76.8% | 77.0% | | -5.5% |
| | | | | | | | | | | | | |
| Gross Profit | 38,100 | 5,900 | 32,300 | 34,100 | 111,000 | 30,200 | 23,200 | 24,400 | 25,500 | 104,400 | (6,600) | |
| % to Net Revenue | 23.7% | 3.3% | 23.0% | 23.9% | 18.5% | 22.3% | 22.7% | 23.1% | 24.2% | 23.0% | | -5.5% |
| | | | | | | | | | | | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 21,200 | 23,300 | 22,000 | 22,500 | 100,000 | 17,700 | 14,000 | 14,500 | 14,700 | 61,500 | 38,500 | 38.5% |
| Corporate Allocation | 4,900 | 8,000 | 8,700 | 10,400 | 32,000 | 9,100 | 8,400 | 7,600 | 7,600 | 32,700 | (700) | -2.2% |
| % to Net Revenue | 3.0% | 5.2% | 6.1% | 7.3% | 5.5% | 6.7% | 8.2% | 7.2% | 6.9% | 7.2% | | |
| Restructure Charges | 1,000 | 800 | 5,100 | 4,100 | 10,300 | 500 | 500 | 500 | 500 | 2,000 | 10,300 | 100.0% |
| Depreciation & Amortization | 3,400 | 3,300 | 1,000 | 3,500 | 6,600 | 3,900 | 3,900 | 3,900 | 3,900 | 14,000 | 4,600 | 69.7% |
| Corporate Allocation D & A | 3,400 | 3,300 | 3,200 | 3,300 | 13,200 | 4,000 | 4,000 | 4,000 | 4,000 | 16,000 | (800) | -23.5% |
| Depreciation & Amortization | 4,200 | 4,000 | 4,200 | 7,200 | 19,800 | 30,800 | 27,000 | 25,100 | 26,300 | 110,200 | 3,300 | 18.5% |
| Total Operating Expense | 31,300 | 55,500 | 40,000 | 55,500 | 152,000 | | | | | | 61,600 | 33.0% |
| % to Net Revenue | 19.4% | 23.3% | 27.5% | 34.8% | 27.0% | -22.7% | -26.3% | -24.7% | -24.0% | -24.0% | | |
| | | | | | | | | | | | | |
| Operating Income (Loss) before Interest | 6,800 | (22,600) | (7,100) | (21,400) | (51,000) | (900) | (3,700) | (1,700) | 200 | (5,800) | 45,200 | 88.6% |
| % to Net Revenue | 4.2% | -19.4% | -5.0% | -14.9% | -8.5% | -0.4% | -3.5% | -1.6% | 0.2% | -1.3% | | |
| | | | | | | | | | | | | |
| Other - Loss from Discontinued Operations | (500) | (700) | 100 | (11,500) | (11,500) | (400) | (100) | (200) | (200) | (500) | 11,100 | 95.7% |
| Other Income / (Expense) | | | | | (1,000) | (200) | 44,300 | (200) | (200) | 44,200 | 43,300 | 4520.0% |
| Interest Expense | (6,500) | (7,300) | (8,100) | (8,000) | (30,300) | (6,600) | (5,600) | (5,700) | (6,600) | (23,200) | 6,500 | 21.5% |
| | | | | | | | | | | | | |
| Income (Loss) before Income Tax | (300) | (37,600) | (15,100) | (40,600) | (93,600) | (5,900) | 33,400 | (7,600) | (5,600) | 14,200 | 100,000 | 115.1% |
| % to Net Revenue | -0.2% | -24.7% | -10.5% | -28.4% | -15.5% | -5.9% | 34.6% | -7.2% | -5.1% | 3.1% | | |
| | | | | | | | | | | | | |
| Income Taxes | 100 | 200 | 100 | 100 | 500 | 100 | 200 | 100 | 100 | 500 | | 0.0% |
| | | | | | | | | | | | | |
| Net Income (Loss) | $ (400) | $ (38,000) | $ (15,200) | $ (40,700) | $ (94,300) | $ (6,100) | $ 33,200 | $ (7,700) | $ (6,700) | $ 13,700 | $ 108,000 | 114.5% |
| % to Net Revenue | -0.2% | -24.9% | -10.7% | -28.5% | -16.7% | -4.5% | 34.3% | -7.5% | -4.3% | 3.0% | | |
| | | | | | | | | | | | | |
| EBITDA without CPS Sale | 312,500 | (524,600) | 53,600 | (520,100) | (539,200) | 34,000 | 31,300 | 33,400 | 35,200 | 54,100 | $ 42,200 | 148.6% |
| % to Net Revenue | 8.0% | -16.1% | 2.5% | -14.1% | -4.7% | 3.0% | 1.3% | 3.3% | 4.3% | 3.3% | | |
| | | | | | | | | | | | | |
| EBITDA with CPS Sale | 312,500 | (524,600) | 53,600 | (520,100) | (539,200) | 34,000 | 345,500 | 33,400 | 35,200 | 333,000 | 357,200 | 303.2% |
| % to Net Revenue | 8.0% | -16.1% | 2.5% | -14.1% | -4.7% | 3.0% | 45.1% | 3.2% | 4.3% | 13.0% | | |

P. 4

12/22/99, 6:09 PM

COR  EQTY  0003954

Proprietary and Confidential
Final

CORAM HEALTHCARE CORPORATION
BOARD OF DIRECTORS, BUDGET-2000
CONSOLIDATED STATEMENTS OF CASH FLOW

| | March 31, 2000 (Unaudited) | June 30, 2000 (Unaudited) | September 30, 2000 (Unaudited) | December 31, 2000 (Unaudited) | For the twelve months ended December 31, 2000 (Unaudited) |
|---|---|---|---|---|---|
| | | FOR THE THREE MONTHS ENDED, | | | |
| OPERATING CASH FLOW | | | | | |
| CASH RECEIPTS | $ 141,333 | $ 107,019 | $ 101,819 | $ 104,950 | $ 455,121 |
| CASH DISBURSEMENTS | (137,064) | (101,742) | (98,485) | (97,525) | (434,816) |
| NET OPERATING CASH FLOW | 4,269 | 5,277 | 3,334 | 7,425 | 20,305 |
| NON-RECURRING CASH FLOW | | | | | |
| CAPITAL EXPENDITURES | (2,052) | (1,143) | (448) | (326) | (3,969) |
| ASSET SALE, net of costs | - | 65,000 | - | - | 65,000 |
| INTEREST PAYMENTS | (3,377) | (1,176) | (4,841) | (6,604) | (15,998) |
| PRINCIPAL PAYMENTS | - | (60,000) | - | - | (60,000) |
| TOTAL PAYMENTS TO DEBT HOLDERS | (3,377) | (61,176) | (4,841) | (6,604) | (75,998) |
| RESTRUCTURING PAYMENTS | (5,154) | (2,127) | (1,484) | (1,269) | (10,034) |
| OTHER DISBURSEMENTS INCLUDING LEGAL FEES | (1,614) | (2,841) | (201) | (1) | (4,657) |
| TAX PAYMENTS | (125) | (125) | (125) | (125) | (500) |
| OTHER DEBT PAYMENTS NET OF INTEREST INCOME | (136) | (54) | (40) | (87) | (317) |
| TOTAL CASH FLOW | $ (8,189) | $ 2,811 | $ (3,805) | $ (987) | $ (10,170) |
| BEGINNING CASH | 11,059 | 2,870 | 5,681 | 1,876 | 11,059 |
| ENDING CASH | $ 2,870 | $ 5,681 | $ 1,876 | $ 889 | $ 889 |

12/22/99; 6:09 PM

P. 5

COR EQTY 0003955

Proprietary and Confidential
Final

## CORAM HEALTHCARE CORPORATION
## BOARD OF DIRECTORS, BUDGET 2000
## COMPARATIVE CONDENSED BALANCE SHEETS

| | March 31, 2000 (Unaudited) | June 30, 2000 (Unaudited) | September 30, 2000 (Unaudited) | December 31, 2000 (Unaudited) | November 30, 1999 (Unaudited) | December 31, 1999 (Unaudited) |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| CASH | $ 2,870 | $ 5,681 | $ 1,877 | $ 889 | $ 12,716 | $ 11,059 |
| ACCOUNTS RECEIVABLE | 104,791 | 83,481 | 83,593 | 84,466 | 130,730 | 114,668 |
| INVENTORIES | 20,982 | 16,281 | 16,171 | 15,827 | 19,735 | 20,545 |
| PROPERTY AND EQUIPMENT, net | 23,761 | 19,376 | 16,949 | 13,947 | 24,482 | 23,938 |
| GOODWILL, net | 219,333 | 216,637 | 213,741 | 210,945 | 226,061 | 222,129 |
| OTHER | 32,408 | 35,238 | 35,155 | 34,244 | 33,979 | 33,587 |
| TOTAL ASSETS | $ 404,125 | $ 377,594 | $ 367,486 | $ 360,320 | $ 447,703 | $ 426,026 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | |
| CURRENT LIABILITIES | $ 90,283 | $ 89,352 | $ 87,428 | $ 86,494 | $ 92,805 | $ 104,081 |
| BANK DEBT | 302,299 | 242,259 | 242,289 | 242,289 | 302,299 | 302,299 |
| OTHER LONG-TERM LIABILITIES | 16,313 | 18,576 | 18,846 | 19,141 | 17,959 | 18,177 |
| TOTAL LIABILITIES | 410,895 | 350,227 | 348,573 | 347,934 | 413,063 | 424,557 |
| STOCKHOLDERS' EQUITY | (6,770) | 27,367 | 18,913 | 12,386 | 34,640 | 1,469 |
| TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY | $ 404,125 | $ 377,594 | $ 367,486 | $ 360,320 | $ 447,703 | $ 426,026 |

COMMENTS:

Stark II Equity Infusion, Estimated:
   Using the Budget 2000 Stockholders' Equity, capital infusions would be required as noted:
   1) To meet the December 31, 2000 minimum equity of $75,001, $62,701 would be required,
   2) To meet the annual average test using 1998 and estimated 1999 and estimated 2000
      Stockholders' Equity at December 31st of each period, $120,000 would be required,
   3) To meet the quarterly average test, using the quarterly estimates for 2000, 1999 and 1998,
      $280,000 would be required.

12/22/99; 6:09 PM

P. 6

COR EQTY 0003956

Coram Healthcare Corporation - Inflation
Board of Directors, Budget 2000
Forecast 1999 VS Budget 2000

Proprietary and Confidential
Final

| | Forecast 1999 | | | | | | Budget 2000 | | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1'99 | Q2'99 | Q3'99 | Q4'99 | 1999 | | Q1 | Q2 | Q3 | Q4 | 2000 | | $ | % |
| Net Revenue | $ 105,700 | $ 105,500 | $ 105,400 | $ 105,800 | 317,200 | | $ 102,400 | $ 102,000 | $ 104,500 | $ 109,200 | 424,200 | | (6,200) | -1.9% |
| Cost of Sales | 78,200 | 80,400 | 80,300 | 76,400 | | | 82,100 | 79,000 | 79,900 | 81,700 | 331,700 | | (4,400) | -1.4% |
| Depreciation & Amortization | 1,400 | 1,500 | 1,300 | 1,200 | 5,400 | | 1,200 | 1,300 | 1,300 | 1,300 | 5,100 | | 300 | 5.6% |
| Total Cost of Sales | 79,600 | 81,900 | 81,600 | 79,600 | 322,700 | | 83,300 | 79,300 | 81,200 | 83,000 | 326,800 | | (4,100) | -1.3% |
| % to Net Revenue | 75.5% | 75.5% | 74.5% | 72.1% | 74.6% | | 76.1% | 77.7% | 77.6% | 76.1% | 77.0% | | | -11.2% |
| Gross Profit | 26,100 | 25,600 | 27,800 | 29,200 | 109,700 | | 26,100 | 22,700 | 23,400 | 25,200 | 97,400 | | (12,300) | |
| % to Net Revenue | 24.7% | 24.5% | 25.4% | 26.0% | 25.4% | | 23.9% | 22.3% | 22.4% | 23.1% | 23.0% | | | |
| Operating Expenses | | | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 14,700 | 15,300 | 13,500 | 24,600 | 68,500 | | 14,100 | 14,100 | 14,000 | 14,200 | 56,600 | | 11,700 | 17.1% |
| Corporate Allocation | 3,220 | 5,700 | 6,700 | 7,250 | 23,000 | | 7,400 | 8,400 | 7,500 | 7,500 | 30,500 | | (7,200) | -30.3% |
| % to Net Revenue | 3.1% | 5.3% | 6.1% | 7.2% | 5.5% | | 6.8% | 8.2% | 7.2% | 6.9% | 7.3% | | | |
| Restructure Charges | 1,000 | | 700 | 4,100 | 5,100 | | 500 | 500 | 500 | 500 | 2,000 | | 5,100 | 100.0% |
| Depreciation & Amortization | 600 | 600 | 3,000 | 3,000 | 5,500 | | 3,550 | 3,550 | 3,550 | 3,550 | 13,300 | | (6,600) | -102.5% |
| Corporate Allocation D & A | 2,320 | 2,450 | 2,550 | 2,650 | 9,100 | | 4,000 | 4,000 | 4,000 | 4,000 | 15,200 | | (109) | -2.7% |
| Depreciation & Amortization | 2,900 | 3,000 | 3,200 | 6,100 | 15,000 | | 25,300 | 25,500 | 25,500 | 25,700 | 102,000 | | 9,500 | 0.3% |
| Total Operating Expense | 21,900 | 24,050 | 23,900 | 35,200 | | | 23,000 | 26,500 | 25,500 | 25,700 | 102,000 | | | |
| % to Net Revenue | 20.7% | 22.1% | 21.8% | 33.2% | 26.0% | | 23.0% | 26.0% | 24.4% | 23.5% | 24.3% | | | -103.7% |
| Operating Income (Loss) before Interest | 4,200 | (700) | 4,000 | (13,500) | (6,700) | | 900 | (3,500) | (2,100) | (900) | (5,500) | | (3,800) | |
| % to Net Revenue | 4.0% | 2.4% | 3.7% | -12.4% | -0.6% | | 0.6% | -3.7% | -2.0% | -0.5% | -1.3% | | | 0.0% |
| Other - Loss from Discontinued Operations | (500) | (700) | 100 | 100 | (1,000) | | (200) | (200) | (200) | (900) | (900) | | 200 | 20.0% |
| Interest Income / (Expense) | (4,500) | (5,400) | (6,200) | (6,100) | (22,200) | | (5,500) | (5,500) | (5,500) | (5,500) | (22,200) | | | 0.0% |
| Income (Loss) before Income Tax | (800) | (2,500) | (2,100) | (19,500) | (25,900) | | (4,800) | (9,000) | (7,500) | (6,200) | (28,500) | | (2,500) | -10.0% |
| % to Net Revenue | -0.8% | -2.3% | -1.9% | -17.9% | -6.0% | | -4.4% | -8.4% | -7.5% | -5.7% | -6.7% | | | |
| Income Taxes | 100 | 200 | 100 | 100 | 500 | | 100 | 100 | 100 | 100 | 500 | | | 0.0% |
| Net Income (Loss) | $ (900) | $ (2,700) | $ (2,200) | $ (19,600) | $ (25,400) | | $ (4,900) | $ (9,100) | $ (7,600) | $ (6,300) | $ (29,000) | | $ (2,500) | -9.8% |
| % to Net Revenue | -0.9% | -2.4% | -2.0% | -18.0% | -8.1% | | -4.5% | -8.5% | -7.3% | -5.8% | -6.8% | | | |
| EBITDA without CPS Sale | 59,000 | 58,400 | 58,600 | (53,000) | 322,000 | | 55,200 | 53,200 | 53,000 | 54,600 | 214,100 | | (37,900) | -35.9% |
| % to Net Revenue | 8.5% | 5.5% | 7.5% | -1.5% | 5.1% | | 4.6% | 1.5% | 2.6% | 4.3% | 3.3% | | | |
| EBITDA with CPS Sale | 59,000 | 56,400 | 58,600 | (53,000) | 322,000 | | 53,200 | 53,000 | 54,600 | 54,600 | 214,100 | | (37,900) | -35.9% |
| % to Net Revenue | 8.5% | 5.5% | 7.5% | -1.5% | 5.1% | | 4.6% | 1.5% | 2.3% | 4.3% | 3.3% | | | |

Note: 1999 Net Revenue is net of inter-company elimination, $23.1 million. Budget 2000 does not have any inter-company revenue.

P. 7

COR EQTY 0003957

12/22/99 6:09 PM

Proprietary and Confidential
Final

**Coram Healthcare Corporation**
**Board of Directors, Budget 2000**
*Infusion Net Revenue Growth - '99 Vs '00*
$ in 000's

| | |
|---|---|
| *Ytd October Revenue, with inter-company transactions* | $ 380,000 |
| *Annualized Oct. YTD* | $ 455,000 |
| Partnership Deconsolidation subtraction | (4,000) |
| *Adjusted for Deconsolidation* | 452,000 |
| Annualized Losses Rnet and Prolastin | (63,000) |
| *1999 with adjustment with full year impact of losses* | 389,000 |
| Add back for Aetna & Prudential Q1 00 | 6,000 |
| *Restated 1999 Revenue* | $ 395,000 |
| *Target Budget 2000* | $ 424,200 |
| *Growth vs. Restated 1999 $* | $ 29,200 |
| *Growth vs. Restated 1999 %* | 7.4% |

12/22/99; 6:09 PM

P. 8

COR EQTY 0003958

Proprietary and Confidential
Final

**Crean Healthcare Corporation - CIT**
**Board of Directors, Budget 2000**
**Forecast 1999 Vs Budget 2000**

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1a | Q2a | Q3a | Q4a | 1999b | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | 100 | 100 | 900 | 600 | 1,500 | 400 | 600 | 1,000 | 1,300 | 3,300 | 1,400 | 73.7% |
| Cost of Sales | | | | | | | | | | | | 100.0% |
| Depreciation & Amortization | | | | | | | | | | | | 0.0% |
| Total Cost of Sales | | | 500 | 300 | 800 | | | | | | 800 | 100.0% |
| % to Net Revenue | 0.0% | 0.0% | 55.6% | 50.0% | 53.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Gross Profit | 100 | 100 | 400 | 500 | 1,100 | 400 | 600 | 1,000 | 1,300 | 3,300 | 2,200 | 200.0% |
| % to Net Revenue | 100.0% | 100.0% | 44.4% | 62.5% | 57.9% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 100 | 200 | 300 | 200 | 800 | 400 | 500 | 500 | 500 | 1,900 | (1,100) | -137.5% |
| Corporate Allocation | | | | 100 | 100 | | | 100 | 100 | 200 | (100) | -100.0% |
| % to Net Revenue | 0.0% | 0.0% | 0.0% | 12.5% | 5.3% | 0.0% | 0.0% | 10.0% | 7.7% | 6.1% | | |
| Restructure Charge | | | | | | | | | | | | 0.0% |
| Depreciation & Amortization | | | | | | | | | | | | 0.0% |
| Corporate Allocation D & A | | | | | | | | | | | | 0.0% |
| Depreciation & Amortization | | | | | | | | | | | | 0.0% |
| Total Operating Expense | 100 | 200 | 300 | 300 | 900 | 400 | 500 | 600 | 600 | 2,100 | (1,200) | -133.3% |
| % to Net Revenue | 100.0% | 200.0% | 33.3% | 37.5% | 47.4% | 100.0% | 83.3% | 60.0% | 48.2% | 63.6% | | |
| Operating Income (Loss) before Interest | 0 | (100) | 200 | 200 | 200 | 0 | 100 | 400 | 700 | 1,200 | 1,000 | 500.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 40.0% | 53.8% | 36.4% | | |
| Other - Loss from Discontinued Operations | | | | | | | | | | | | 0.0% |
| Other Income / (Expense) | | | | | | | | | | | | 0.0% |
| Interest Expense | | | 100 | 200 | 300 | | | (100) | (100) | (200) | (200) | 100.0% |
| Income (Loss) before Income Tax | 0 | (100) | 100 | 200 | 200 | 0 | 100 | 300 | 600 | 1,000 | 800 | 400.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 30.0% | 48.2% | 30.3% | | |
| Income Taxes | | | | | | | | | | | | 0.0% |
| Net Income (Loss) | 0 | (100) | 100 | 200 | 200 | 0 | 100 | 300 | 600 | 1,000 | 800 | 400.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 30.0% | 48.2% | 30.3% | | |
| EBITDA without CPS Sale | 50 | (100) | 100 | 200 | 200 | 50 | 100 | 400 | 700 | 1,200 | 1,000 | 500.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 40.0% | 53.8% | 36.4% | | |
| EBITDA with CPS Sale | 50 | (100) | 100 | 200 | 200 | 50 | 100 | 400 | 700 | 1,200 | 1,000 | 500.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 40.0% | 53.8% | 36.4% | | |

P. 9

12/22/99, 6:03 PM

COR EQTY 0003959

**Coram Healthcare Corporation - CPS**
**Board of Directors, Budget 2000**
**Forecast 1999  US  Budget 2000**

Proprietary and Confidential
Final

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 | Q2 | Q3e | Q4e | 1999e | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 16,500 | $ 21,000 | $ 22,500 | $ 24,300 | $ 66,500 | 22,000 | | | | 25,700 | $ (60,800) | -70.3% |
| Cost of Sales | 16,500 | 17,000 | 19,300 | 21,300 | 74,700 | 22,000 | | | | 22,000 | 52,700 | 70.5% |
| Depreciation & Amortization | | | | 20 | 20 | | | | | | | 0.0% |
| Total Cost of Sales | 16,500 | 17,000 | 19,300 | 21,350 | 74,720 | 22,000 | | | | 22,000 | 52,700 | 70.5% |
| % to Net Revenue | 80.7% | 63.5% | 85.4% | 87.7% | 86.4% | 85.6% | | | | 85.6% | | |
| Gross Profit | 2,100 | 3,440 | 3,300 | 3,000 | 11,000 | 3,700 | | | | 3,700 | (9,100) | -68.6% |
| % to Net Revenue | 11.3% | 18.2% | 14.6% | 12.3% | 15.5% | 14.4% | | | | 14.4% | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 1,500 | 2,500 | 2,600 | 4,500 | 11,400 | 2,600 | | | | 2,600 | 8,600 | 75.4% |
| Corporate Allocation | 600 | 1,100 | 1,400 | 1,600 | 4,000 | 1,700 | | | | 1,700 | 3,200 | 65.5% |
| % to Net Revenue | 3.1% | 6.2% | 6.2% | 7.4% | 6.7% | 6.5% | | | | 6.6% | | 0.0% |
| Restructure Charges | | | | | | | | | | | 400 | 100.0% |
| Depreciation & Amortization | 100 | 100 | 100 | 100 | 400 | 700 | | | | 700 | 1,200 | 63.3% |
| Corporate Allocation D & A | 100 | 400 | 350 | 600 | 1,600 | 700 | | | | 700 | 1,600 | 69.6% |
| Depreciation & Amortization | 2,500 | 550 | 650 | 700 | 2,300 | 5,200 | | | | 5,200 | 13,400 | 72.0% |
| Total Operating Expense | 14.0% | 20.0% | 21.2% | 28.8% | 21.5% | 20.2% | | | | 20.2% | | |
| % to Net Revenue | | | | | | | | | | | | |
| Operating Income (Loss) before Interest | (600) | (800) | (1,500) | (4,000) | (6,800) | (1,500) | | | | (1,500) | 5,500 | 77.5% |
| % to Net Revenue | -2.1% | -3.3% | -8.8% | -16.5% | -7.5% | -5.8% | | | | -5.8% | | |
| Other - Loss from Discontinued Operations | | | | | | | 45,000 | | | 45,000 | 45,000 | 0.0% |
| Other Income / (Expense) | | | | | | | | | | | | 100.0% |
| Interest Expense | (700) | (1,000) | (1,500) | (1,000) | (4,400) | (1,500) | | | | (1,500) | 5,100 | 70.5% |
| Income (Loss) before Income Tax | (1,200) | (1,800) | (2,800) | (5,000) | (11,200) | (2,600) | 45,000 | | | 42,200 | 53,400 | 476.6% |
| % to Net Revenue | -6.5% | -8.5% | -12.4% | -22.2% | -12.5% | -10.8% | | | | 164.2% | | |
| Income Taxes | 50 | | 50 | 50 | 50 | | | | | | 0.0% | 0.0% |
| Net Income (Loss) | $ (1,200) | $ (1,800) | $ (2,800) | $ (5,000) | $ (11,200) | (2,600) | 45,000 | | | 42,200 | $ 53,400 | 476.6% |
| % to Net Revenue | -6.5% | -8.8% | -12.4% | -22.2% | -12.5% | -10.8% | | | | 164.2% | | |
| EBITDA without CPS Sale | 50 | (500) | (300) | (3,200) | (3,300) | (800) | | | | (800) | 53,700 | 82.1% |
| % to Net Revenue | 0.0% | -1.4% | -4.0% | -13.5% | -5.2% | -3.1% | | | | -3.1% | | |
| EBITDA with CPS Sale | 50 | (300) | (300) | (3,200) | (3,300) | (800) | 45,000 | | | 44,200 | $48,700 | 100.2% |
| % to Net Revenue | 0.0% | -1.4% | -4.0% | -13.5% | -5.2% | -3.1% | | | | 172.0% | | |

Note: 1999 Net Revenue is net of Inter-company elimination, $2.1 million. Budget 2000 does not have any inter-company revenue.

Pg. 15

12/22/99, 5:03 PM

COR EQTY 0003960

**Coram Healthcare Corporation - RNET**
**Board of Directors, Budget 2000**
**Forecast 1999 VS. Budget 2000**

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better/(Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1e | Q2e | Q3e | Q4e | 1999e | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 38,500 | $ 35,100 | $ 10,500 | $ 9,000 | $ 79,100 | $ | $ | $ | $ | $ | $ (79,100) | +100.00% |
| Cost of Sales | | | | | | | | | | | | |
| Depreciation & Amortization | 28,800 | 47,400 | 8,900 | 7,600 | 90,700 | | | | | | 90,700 | 100.0% |
| Total Cost of Sales | 28,800 | 47,400 | 8,900 | 7,600 | 90,700 | | | | | | 90,700 | 100.0% |
| % to Net Revenue | 75.3% | 204.5% | 86.4% | 84.4% | 114.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Gross Profit | 9,600 | (12,200) | 1,600 | 1,400 | (11,600) | | | | | | 11,600 | 100.0% |
| % to Net Revenue | 26.8% | -104.5% | 15.3% | 15.6% | -14.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 4,600 | 5,300 | 5,000 | 4,300 | 19,300 | | | | | | 19,300 | 100.0% |
| Corporate Allocation | 1,000 | 600 | 600 | 600 | 3,400 | | | | | | 3,400 | 100.0% |
| % to Net Revenue | 2.7% | 6.2% | 8.8% | 6.7% | 4.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 100.0% | |
| Restructure Charges | 100 | 200 | 5,100 | | 5,100 | | | | | | 5,100 | 100.0% |
| Depreciation & Amortization | 700 | 200 | 200 | 200 | 700 | | | | | | 700 | 100.0% |
| Depreciation Allocation G & A | 900 | 900 | 200 | 200 | 1,600 | | | | | | 1,600 | 100.0% |
| Depreciation & Amortization | 850 | 700 | 400 | 400 | 2,300 | | | | | | 2,300 | 100.0% |
| % to Net Revenue | 8,700 | 7,100 | 11,100 | 9,700 | 50,100 | | | | | | 50,100 | 100.0% |
| Total Operating Expenses | 18.3% | 20.6% | 107.3% | 57.5% | 39.1% | | | | | | 41,700 | 100.0% |
| % to Net Revenue | | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Operating Income (Loss) before Interest | 3,100 | (11,000) | (9,700) | (8,500) | (44,700) | (400) | (100) | | | (500) | 41,700 | 100.0% |
| % to Net Revenue | 8.5% | -154.5% | -94.2% | -48.2% | -53.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Other - Less from Discontinued Operations | | | | | | | | | | | | |
| Other Income / (Expense) | 1,700 | (1,100) | (600) | (11,600) | (56,000) | (400) | (100) | | | (500) | 11,100 | 98.7% |
| Interest Expense | (1,400) | (1,100) | | | (9,000) | (400) | (100) | | | (500) | 3,600 | 0.0% |
| Income (Loss) before Income Tax | | | | | | | | | | | | |
| % to Net Revenue | 4.5% | -153.7% | -107.3% | -174.7% | -71.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 56,000 | 99.1% |
| Income Taxes | 1,200 | (2,000) | (10,300) | (15,900) | (55,900) | (400) | (100) | | | (500) | | |
| Net Income (Loss) | 1,200 | (2,000) | (10,300) | (15,900) | (55,900) | (400) | (100) | $0 | $0 | (500) | 56,000 | 99.1% |
| % to Net Revenue | 4.6% | -153.7% | -100.0% | -176.7% | -71.9% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| EBITDA without CPS Sale | $ 3,900 | $ (50,000) | $ (4,200) | $ (15,000) | $ (45,900) | $ (400) | $ (100) | $0 | $0 | $ (500) | $ 45,000 | 98.9% |
| % to Net Revenue | 10.7% | -131.5% | -40.3% | -166.7% | -58.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| EBITDA with CPS Sale | $ 33,900 | $ (50,000) | $ (4,200) | $ (15,000) | $ (45,900) | $ (400) | $ (100) | $0 | $0 | $ (500) | $ 45,000 | 98.9% |
| % to Net Revenue | 10.7% | -131.5% | -40.3% | -166.7% | -58.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |

Proprietary and Confidential
Paul
12/22/99, 5:09 PM
COR EQTY 0003961

Proprietary and Confidential
Final

Coram Healthcare Corporation
Board of Directors, Budget 2000
With Inter-Company Eliminations

| Contents Summary | Page |
|---|---|
| 2000 Key Initiatives | 1 |
| Forecast 1999  VS  Budget 2000 - Annual | 3 |
| Forecast 1999  VS  Budget 2000 - Quarterly | 4 |
| Budget 2000, Cash Flow | 5 |
| Budget 2000, Balance Sheet | 6 |
| Forecast 1999  VS  Budget 2000 - Infusion | 7 |
| Forecast 1999  VS  Budget 2000 - CTI | 9 |
| Forecast 1999  VS  Budget 2000 - CPS | 10 |
| Forecast 1999  VS  Budget 2000 - RNET | 11 |

12/22/99; 6:09 PM

COR EQTY 0003962

Proprietary and Confidential

## Coram Healthcare Corporation
## "Key Initiatives Drivers"
## Board of Directors, Budget 2000

- **New Revenue Growth – $39mm    7.4%**
  - ❖ Generalist versus Specialist Sales force in 2000
  - ❖ New Strategic Business Unit leadership driving new sales and marketing programs – Manage Care carve-outs.
  - ❖ New Hemophilia sales and marketing program expected to grow $3.0mm (30%) in 2000.
  - ❖ New national contract with United Healthcare (Q1) to replace projected Aetna lost business in (Q2) – 90% confidence level.

- **Cost of Goods/Mix Improvement**
  - ❖ Commissionable therapy growth of new revenue at 70-80% standard margins versus current mix standard margins of 59%.
  - ❖ 2000 Sales Compensation only paying on commissionable therapies and EBITDA improvement.
  - ❖ Target low margin accounts for price increase
  - ❖ 2000 COS – from drug wholesaler, estimated annual savings $250,000.

- **Nursing Cost Savings**
  - ❖ 1% Improvement versus 1999
  - ❖ Primary Care Management Model (PCMM) rolled out to reduce current cost per visit by 10%.
  - ❖ Standardize use of Home Healthcare Laboratory of America (HHLA) program in 2000
  - ❖ Moving nurse staffing to more variable versus fixed cost via as Per Diems.
  - ❖ Producing Monthly Management Reports to monitor Nurse Manager's performance under PCMM and HHLA.

- **Cash Collection Performance**
  - ❖ Reorganize reporting structure by moving Area Reimbursement Managers under AVP Operations to connect the front and back end process.
  - ❖ All 2000 Bonus and Sales commission plans will be tied to cash collection results to gain total support from each team member to drive results.
  - ❖ Dedicated individual to work with each Medicare DMERC location.
  - ❖ Have begun legal communication with delinquent Payor Accounts.

- **Sale of CPS Q2 – $70 million generating $60 million paydown of debt and $45 million gain**

- **Company Wide Expense Management Control**
  - ❖ Headcount management controls established – budget, performance, staffing model and Sr. Management approval.
  - ❖ Individual Budget Monthly Accountability; Weekly reporting of new cost savings initiatives
  - ❖ Elimination of discretionary spending; Micro Management by senior management

12/22/99; 6:09 PM

P.1

COR EQTY 0003963

Proprietary and Confidential
Final

CORAM HEALTHCARE CORPORATION
BOARD OF DIRECTORS, BUDGET 2000
FORECASTED BALANCE SHEET AND
CASHFLOW ASSUMPTIONS

|  | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 1) DSO | 80 | 78 | 76 | 74 |
| 2) AP Aging | 50 | 39 | 37 | 40 |

3) Summary of CPS Sale, April 1, 2000

| | |
|---|---|
| Estimated cash proceeds | $70,000,000 |
| Estimated costs associated with sale | (5,000,000) |
| Net proceeds on sale | $65,000,000 |
| Net Book Value estimated | (14,200,000) |
| Reserves from sale | (5,800,000) |
| Estimated gain on sale of asset | $45,000,000 |

| | |
|---|---|
| Net proceeds on sale | $65,000,000 |
| Paydown portion of principle on Series B debt | (60,000,000) |
| Cash available for operations | $ 5,000,000 |

4) All interest payments due on Bank debt in 2000 are paid in cash (no PIKs).
$60 million reduction in Series B debt principle from the sale of CPS.
Senior Credit Facility line remains at $44m with a 1/2 % pt. increase in 7/00.

5) Credit facility borrowing base, using November 1999 A/R balances, without R-Net and CPS
is $52 million. With the credit facility at $44 million, Coram could be required to report
weekly financial data to the noteholders.

P. 2

12/22/99; 6:09 PM

Proprietary and Confidential
Final

**Coram Healthcare Corporation - Consolidated**
**Board of Directors, Budget 2000**
**Forecast 1999   V6   Budget 2000**

| | Forecast 1999 | Budget 2000 | Budget - Better (Worse) $ | % |
|---|---|---|---|---|
| Net Revenue | $ 599,900 | $ 453,200 | $ (146,700) | -24.5% |
| | | | | |
| Cost of Sales | 483,500 | 343,700 | 139,800 | 28.5% |
| Depreciation & Amortization | 5,400 | 5,150 | 300 | 5.5% |
| Total Cost of Sales | 488,900 | 348,850 | 140,100 | 28.7% |
| % to Net Revenue | 81.5% | 77.0% | | |
| | | | | |
| Gross Profit | 111,000 | 104,400 | (6,600) | -5.9% |
| % to Net Revenue | 16.5% | 23.0% | | |
| | | | | |
| Operating Expenses: | | | | |
| Direct Operating Exp w/ Bad Debt | 100,000 | 61,500 | 38,500 | 38.5% |
| Corporate Allocation | 32,000 | 32,700 | (700) | -2.2% |
| % to Net Revenue | 5.3% | 7.2% | | |
| Restructure Charges | 10,200 | - | 10,200 | 100.0% |
| Depreciation & Amortization | 6,600 | 2,000 | 4,600 | 69.7% |
| Corporate Allocation D & A | 13,200 | 14,000 | (800) | -6.1% |
| Depreciation & Amortization | 19,800 | 16,000 | 3,800 | 19.2% |
| Total Operating Expense | 162,000 | 110,200 | 51,800 | 32.0% |
| % to Net Revenue | 27.0% | 24.3% | | |
| | | | | |
| Operating Income (Loss) before Interest | (51,000) | (5,800) | 45,200 | 88.6% |
| % to Net Revenue | -8.5% | -1.3% | | |
| | | | | |
| Other - Loss from Discontinued Operations | (11,600) | (500) | 11,100 | 95.7% |
| Other Income / (Expense) | (1,000) | 44,200 | 45,200 | 4520.0% |
| Interest Expense | (39,200) | (23,700) | 9,500 | 21.5% |
| | | | | |
| Income (Loss) before Income Tax | (93,800) | 14,200 | 108,000 | 115.1% |
| % to Net Revenue | -15.6% | 3.1% | | |
| | | | | |
| Income Taxes | 500 | 500 | - | 0.0% |
| | | | | |
| Net Income (Loss) | $ (94,300) | $ 13,700 | $ 108,000 | 114.5% |
| % to Net Revenue | -15.7% | 3.0% | | |
| | | | | |
| EBITDA without CPS Sale | $ (30,200) | $ 14,000 | $ 42,200 | 140.0% |
| % to Net Revenue | -4.7% | 3.1% | | |
| | | | | |
| EBITDA with CPS Sale | $ (28,200) | $ 59,000 | $ 87,200 | 309.2% |
| % to Net Revenue | -4.7% | 13.0% | | |

P. 3

12/22/99 5:09 PM

COR EQTY 0003965

Proprietary and Confidential
Final

**Coram Healthcare Corporation - Consolidated**
**Board of Directors  Budget 2000**
**Forecast 1999  VS  Budget 2000**

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1e | Q2e | Q3e | Q4e | 1999e | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 161,000 | $ 152,800 | $ 143,200 | $ 142,000 | $ 599,000 | $ 135,500 | $ 102,600 | $ 105,600 | $ 109,500 | $ 453,200 | $ (145,700) | -24.5% |
| | | | | | | | | | | | | |
| Cost of Sales | 121,500 | 145,500 | 109,000 | 107,500 | 483,500 | 104,100 | 78,000 | 79,500 | 81,700 | 343,700 | 139,800 | 28.9% |
| Depreciation & Amortization | 1,400 | 1,500 | 1,350 | 1,500 | 5,405 | 1,200 | 1,300 | 1,300 | 1,300 | 5,100 | 300 | 6.5% |
| Total Cost of Sales | 122,900 | 146,900 | 110,350 | 109,000 | 488,900 | 105,300 | 79,300 | 81,200 | 83,300 | 348,800 | 140,100 | 28.7% |
| % to Net Revenue | 76.3% | 96.1% | 77.0% | 76.1% | 81.5% | 77.7% | 77.3% | 76.9% | 75.8% | 77.0% | | |
| | | | | | | | | | | | | |
| Gross Profit | 38,100 | 5,900 | 32,500 | 34,100 | 111,000 | 30,200 | 23,300 | 24,400 | 26,500 | 104,400 | (6,600) | -5.9% |
| % to Net Revenue | 23.7% | 3.9% | 23.0% | 23.9% | 18.5% | 22.3% | 22.7% | 23.1% | 24.2% | 23.0% | | |
| | | | | | | | | | | | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 21,200 | 23,200 | 22,000 | 33,500 | 100,000 | 17,700 | 14,600 | 14,500 | 14,700 | 61,500 | 38,500 | 38.5% |
| Corporate Allocation | 4,800 | 8,000 | 8,700 | 10,400 | 32,000 | 8,100 | 8,400 | 7,600 | 7,600 | 32,700 | (700) | -2.2% |
| % to Net Revenue | 3.0% | 5.2% | 6.1% | 7.3% | 5.3% | 6.0% | 8.2% | 7.2% | 6.9% | 7.2% | | |
| Restructure Charges | 1,000 | 800 | 5,100 | 4,100 | 10,200 | | | | | | 110,200 | 100.0% |
| Depreciation & Amortization | 600 | 800 | 1,000 | 2,000 | 6,600 | 500 | 500 | 500 | 500 | 2,000 | 4,600 | 69.7% |
| Corporate Allocation D & A | 3,600 | 3,300 | 3,300 | 3,300 | 13,200 | 3,500 | 3,500 | 3,550 | 3,550 | 14,000 | (850) | -22.5% |
| Depreciation & Amortization | 4,300 | 4,300 | 4,300 | 7,200 | 19,800 | 4,000 | 4,000 | 4,000 | 4,000 | 16,000 | 3,890 | 19.2% |
| Total Operating Expense | 31,300 | 35,550 | 40,000 | 55,300 | 162,000 | 50,500 | 27,000 | 28,100 | 26,500 | 110,200 | 51,600 | 32.0% |
| % to Net Revenue | 19.4% | 23.2% | 27.9% | 38.5% | 27.0% | 22.1% | 26.3% | 24.7% | 24.0% | 24.3% | | |
| | | | | | | | | | | | | |
| Operating Income (Loss) before Interest | 6,800 | (29,500) | (7,100) | (21,100) | (51,000) | (603) | (3,700) | (1,700) | 200 | (5,600) | 43,200 | 88.6% |
| % to Net Revenue | 4.2% | -18.4% | -5.0% | -14.6% | -8.5% | -0.4% | -3.6% | -1.6% | 0.2% | -1.2% | | |
| | | | | | | | | | | | | |
| Other - Less Income from Discontinued Operations | | | | 100 | | (400) | (100) | (200) | (200) | | 11,100 | 557% |
| Other Income / (Expense) | (300) | (700) | | (11,500) | (11,500) | (200) | 44,600 | (200) | (200) | 44,200 | 45,200 | 4320.0% |
| Interest Expense | (6,500) | (7,500) | (8,100) | (9,000) | (30,200) | (6,800) | (6,800) | (5,700) | (6,600) | (23,700) | 6,500 | 21.5% |
| | | | | | | | | | | | | |
| Income (Loss) before Income Tax | (300) | (37,600) | (15,100) | (40,600) | (93,600) | (8,000) | 35,400 | (7,600) | (6,600) | 14,300 | 100,000 | 115.1% |
| % to Net Revenue | -0.2% | -24.7% | -10.5% | -28.4% | -15.6% | -5.9% | 34.5% | -7.2% | -5.1% | 3.1% | | |
| | | | | | | | | | | | | |
| Income Taxes | 100 | 200 | 100 | 100 | 500 | 100 | 200 | 100 | 100 | 500 | 0 | 0.0% |
| | | | | | | | | | | | | |
| Net Income (Loss) | $ (400) | $ (38,000) | $ (15,200) | $ (40,700) | $ (94,300) | $ (8,100) | $ 35,200 | $ (7,700) | $ (6,700) | $ 13,700 | $ 100,000 | 114.5% |
| % to Net Revenue | -0.2% | -24.8% | -10.6% | -28.6% | -15.7% | -6.0% | 34.3% | -7.3% | -5.2% | 3.0% | | |
| | | | | | | | | | | | | |
| EBITDA without CPS Sale | 112,900 | (34,000) | 53,600 | (40,700) | (33,200) | 14,000 | 31,300 | 3,400 | 5,500 | 54,200 | 342,200 | 140.5% |
| % to Net Revenue | 8.0% | -16.1% | 2.5% | -14.1% | -4.7% | 3.0% | 1.3% | 3.2% | 4.9% | 3.1% | | |
| EBITDA with CPS Sale | 112,900 | (24,000) | 53,600 | (33,100) | (33,200) | 34,000 | 346,500 | 3,400 | 5,500 | 559,000 | 537,200 | 309.2% |
| % to Net Revenue | 8.0% | -16.1% | 2.5% | -14.1% | -4.7% | 3.0% | 45.1% | 3.2% | 4.9% | 13.0% | | |

12/22/99, 6:09 PM

P. 4

COR EQTY 0003966

Proprietary and Confidential
Final

**CORAM HEALTHCARE CORPORATION**
**BOARD OF DIRECTORS, BUDGET 2000**
**CONSOLIDATED STATEMENTS OF CASH FLOW**

| | FOR THE THREE MONTHS ENDED | | | | For the twelve months ended |
| --- | --- | --- | --- | --- | --- |
| | March 31, 2000 (Unaudited) | June 30, 2000 (Unaudited) | September 30, 2000 (Unaudited) | December 31, 2000 (Unaudited) | December 31, 2000 (Unaudited) |
| **OPERATING CASH FLOW** | | | | | |
| CASH RECEIPTS | $ 141,333 | $ 107,019 | $ 101,819 | $ 104,950 | $ 465,121 |
| CASH DISBURSEMENTS | (137,064) | (101,742) | (98,485) | (97,525) | (434,816) |
| NET OPERATING CASH FLOW | 4,269 | 5,277 | 3,334 | 7,425 | 20,305 |
| **NON-RECURRING CASH FLOW** | | | | | |
| CAPITAL EXPENDITURES | (2,052) | (1,143) | (446) | (326) | (3,969) |
| ASSET SALE, net of costs | - | 65,000 | - | - | 65,000 |
| INTEREST PAYMENTS | (3,277) | (1,176) | (4,841) | (6,604) | (15,898) |
| PRINCIPAL PAYMENTS | | (60,000) | | | (60,000) |
| TOTAL PAYMENTS TO DEBT HOLDERS | (3,377) | (61,176) | (4,841) | (6,604) | (75,898) |
| RESTRUCTURING PAYMENTS | (5,154) | (2,127) | (1,464) | (1,269) | (10,034) |
| OTHER DISBURSEMENTS INCLUDING LEGAL FEES | (1,614) | (2,841) | (201) | (1) | (4,657) |
| TAX PAYMENTS | (125) | (125) | (125) | (125) | (500) |
| OTHER DEBT PAYMENTS NET OF INTEREST INCOME | (135) | (54) | (40) | (97) | (317) |
| TOTAL CASH FLOW | $ (8,189) | $ 2,811 | $ (3,055) | $ (997) | $ (10,170) |
| BEGINNING CASH | 11,059 | 2,870 | 5,681 | 1,876 | 11,059 |
| ENDING CASH | $ 2,870 | $ 5,681 | $ 1,876 | $ 888 | $ 889 |

COR EQTY 0003967

12/22/99 6:09 PM

Proprietary and Confidential
Final

## CORAM HEALTHCARE CORPORATION
### BOARD OF DIRECTORS, BUDGET 2000
### COMPARATIVE CONDENSED BALANCE SHEETS

| | March 31, 2000 (Unaudited) | June 30, 2000 (Unaudited) | September 30, 2000 (Unaudited) | December 31, 2000 (Unaudited) | November 30, 1999 (Unaudited) | December 31, 1999 (Unaudited) |
|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | |
| CASH | $ 2,870 | $ 5,681 | $ 1,977 | $ 830 | $ 12,715 | $ 11,959 |
| ACCOUNTS RECEIVABLE | 104,791 | 83,491 | 83,593 | 84,488 | 130,730 | 114,868 |
| INVENTORIES | 20,562 | 16,281 | 16,171 | 15,827 | 19,735 | 20,645 |
| PROPERTY AND EQUIPMENT, net | 23,761 | 19,376 | 16,049 | 13,547 | 24,482 | 23,938 |
| GOODWILL, net | 219,333 | 216,537 | 213,741 | 210,945 | 226,061 | 222,129 |
| OTHER | 32,408 | 36,238 | 35,155 | 34,244 | 33,979 | 33,397 |
| **TOTAL ASSETS** | $ 404,125 | $ 377,594 | $ 357,466 | $ 350,320 | $ 447,703 | $ 426,025 |
| **LIABILITIES AND STOCKHOLDERS' EQUITY** | | | | | | |
| CURRENT LIABILITIES | $ 90,203 | $ 89,352 | $ 87,426 | $ 85,494 | $ 92,605 | $ 104,051 |
| BANK DEBT | 302,299 | 242,299 | 242,299 | 242,299 | 302,299 | 302,299 |
| OTHER LONG-TERM LIABILITIES | 18,313 | 18,576 | 18,846 | 19,141 | 17,959 | 16,177 |
| **TOTAL LIABILITIES** | 410,895 | 350,227 | 348,573 | 347,934 | 412,863 | 424,557 |
| STOCKHOLDERS' EQUITY | (6,770) | 27,367 | 18,913 | 12,386 | 34,640 | 1,469 |
| **TOTAL LIABILITIES AND STOCKHOLDERS' EQUITY** | $ 404,125 | $ 377,594 | $ 357,466 | $ 350,320 | $ 447,703 | $ 426,025 |

**COMMENTS:**

Stark II Equity Infusion, Estimated:

Using the Budget 2000 Stockholders' Equity, capital infusions would be required as noted:

1) To meet the December 31, 2000 minimum equity of $75,001, $62,701 would be required.
2) To meet the annual average last using 1999 and estimated 2000
   Stockholders' Equity at December 31st of each period, $120,000 would be required.
3) To meet the quarterly average last using the quarterly estimates for 2000, 1999 and 1998,
   $280,000 would be required.

12/23/99, 6:09 PM

P.6

COR EQTY 0003968

Coram Healthcare Corporation - Inflation
Board of Directors, Budget 2000
Forecast 1999 VS  Budget 2000

Proprietary and Confidential
Final

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Qtr1 | Qtr2 | Qtr3 | Qtr4 | 1999 | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 103,700 | $ 105,500 | $ 103,400 | $ 108,000 | $ 432,400 | $ 109,400 | $ 102,000 | $ 104,600 | $ 108,200 | $ 424,200 | $ (8,200) | -1.9% |
| Cost of Sales | 78,300 | 80,400 | 80,300 | 78,400 | 317,300 | 82,100 | 78,000 | 79,000 | 81,700 | 321,700 | (4,400) | -1.4% |
| Depreciation & Amortization | 1,400 | 1,500 | 1,300 | 1,200 | 5,400 | 1,200 | 1,300 | 1,300 | 1,300 | 5,100 | 300 | 5.5% |
| Total Cost of Sales | 79,600 | 81,900 | 81,500 | 79,600 | 322,700 | 83,300 | 79,300 | 81,300 | 83,000 | 326,850 | (6,100) | -1.3% |
| % to Net Revenue | 76.3% | 75.5% | 78.6% | 73.2% | 74.6% | 76.1% | 77.7% | 77.6% | 76.7% | 77.0% | | -1.2% |
| Gross Profit | 25,100 | 26,600 | 23,200 | 28,900 | 105,700 | 26,100 | 22,700 | 23,400 | 25,200 | 97,400 | (12,300) | -11.2% |
| % to Net Revenue | 24.7% | 24.5% | 26.9% | 28.8% | 25.4% | 23.9% | 22.3% | 22.4% | 23.3% | 23.0% | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 14,200 | 15,300 | 13,500 | 24,600 | 68,500 | 14,550 | 14,100 | 14,000 | 14,200 | 56,800 | 11,700 | 17.1% |
| Corporate Allocation | 3,300 | 5,700 | 6,700 | 7,600 | 23,300 | 7,400 | 8,400 | 7,500 | 7,500 | 30,800 | (7,200) | -30.5% |
| % to Net Revenue | 3.1% | 5.3% | 6.1% | 7.2% | 5.3% | 6.3% | 8.2% | 7.2% | 6.9% | 7.3% | | |
| Restructure Charges | 1,000 | 600 | 700 | 4,100 | 5,100 | 500 | 500 | 500 | 500 | 2,000 | 5,100 | 100.0% |
| Depreciation & Amortization | 600 | 600 | 3,600 | 3,600 | 5,500 | 3,500 | 3,500 | 3,500 | 3,500 | 13,300 | (3,800) | 63.5% |
| Corporate Allocation D & A | 2,300 | 2,400 | 2,500 | 2,500 | 9,700 | 4,000 | 4,000 | 4,000 | 4,000 | 15,300 | (100) | -27% |
| Depreciation & Amortization | 2,900 | 3,000 | 3,000 | 6,100 | 15,000 | 26,500 | 26,500 | 25,500 | 25,700 | 102,900 | 9,500 | 8.5% |
| Total Operating Expense | 20,714 | 24,000 | 29,800 | 20,700 | 112,400 | 23,300 | 23,400 | 23,800 | 25,700 | 102,900 | (2,800) | |
| % to Net Revenue | 20.7% | 21.8% | 21.8% | -39.2% | 26.0% | 23.0% | 26.0% | 24.4% | 24.0% | 24.3% | | -103.7% |
| Operating Income (Loss) before Interest | 4,200 | 2,600 | 4,000 | (13,500) | (2,700) | 800 | (3,800) | (3,100) | (800) | (5,500) | (2,800) | 0.0% |
| % to Net Revenue | 4.0% | 2.4% | 3.7% | -12.4% | -0.6% | 0.8% | -3.7% | -2.0% | -0.5% | -1.3% | 200 | 20.0% |
| Other - Loss from Discontinued Operations | | | | 100 | (1,000) | | | | | | | 0.0% |
| Other Income / (Expense) | (900) | (700) | 100 | (6,800) | (22,330) | (700) | (700) | (700) | (800) | (22,200) | (7,600) | -10.0% |
| Interest Expense | (4,800) | (5,400) | (6,900) | (19,600) | (35,900) | (4,900) | (9,800) | (7,000) | (6,200) | (21,500) | | |
| Income (Loss) before Income Tax | -0.8% | -3.2% | -1.5% | -17.9% | -6.0% | -4.4% | -9.4% | -7.5% | -5.7% | -5.7% | | |
| % to Net Revenue | | | | | | | | | | | | |
| Income Taxes | 100 | 200 | 100 | 100 | 500 | 100 | 200 | 100 | 100 | 500 | | 0.0% |
| Net Income (Loss) | (900) | (3,700) | (3,700) | (19,600) | (36,400) | (4,800) | (9,800) | (8,000) | (6,200) | (23,000) | (7,500) | -9.8% |
| % to Net Revenue | -0.9% | -3.4% | -2.0% | -18.0% | -6.1% | -4.5% | -9.5% | -7.6% | -5.6% | -5.3% | | |
| EBITDA without CPS Sale | 59,000 | 58,400 | 58,600 | (32,000) | 322,000 | 55,200 | 51,200 | 53,000 | 54,600 | 514,100 | (17,000) | -35.9% |
| % to Net Revenue | 8.5% | 5.5% | 7.3% | -1.3% | 5.1% | 4.8% | 1.3% | 2.0% | 4.3% | 3.3% | | |
| EBITDA with CPS Sale | 59,000 | 58,400 | 58,600 | (32,000) | 322,000 | 55,200 | 51,200 | 53,000 | 54,600 | 514,100 | (17,000) | -35.9% |
| % to Net Revenue | 8.5% | 5.5% | 7.3% | -1.3% | 5.1% | 4.5% | 1.3% | 2.9% | 4.3% | 3.3% | | |

Note: 1999 Net Revenue is net of inter-company elimination, $23.1 million. Budget
2000 does not have any inter-company revenue.

P.T.

COR EQTY 0003969

Propietary and Confidential
Final

Coram Healthcare Corporation
Board of Directors, Budget 2000
Infusion Net Revenue Growth - '99 Vs '00
$ in 000s

| | |
|---|---:|
| Ytd October Revenue, with inter-company transactions | $ 380,000 |
| Annualized Oct. YTD | $ 456,000 |
| Partnership Deconsolidation subtraction | (4,000) |
| Adjusted for Deconsolidation | 452,000 |
| Annualized Losses Rnet and Prolastin | (63,000) |
| 1999 with adjustment with full year impact of losses | 389,000 |
| Add back for Aetna & Prudential Q1 00 | 6,000 |
| Restated 1999 Revenue | $ 395,000 |
| Target Budget 2000 | $ 424,200 |
| Growth vs. Restated 1999 $ | $ 29,200 |
| Growth vs. Restated 1999 % | 7.4% |

12/22/99; 6:09 PM

P. 8

COR EQTY 0003970

Proprietary and Confidential
Final

**Coram Healthcare Corporation - CTI**
**Board of Directors, Budget 2000**
**Forecast 1999 V2  Budget 2000**

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (1/Worse) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1a | Q2a | Q3a | C4a | 1999a | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | 100 | 100 | 500 | 800 | 1,500 | 400 | 600 | 1,000 | 1,300 | 3,300 | 1,400 | 73.3% |
| Cost of Sales | | | | | | | | | | | 300 | 100.0% |
| Depreciation & Amortization | | | | | | | | | | | 0 | 0.0% |
| Total Cost of Sales | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 800 | 100.0% |
| % to Net Revenue | | | | | | | | | | | | |
| Gross Profit | 100 | 100 | 200 | 300 | 600 | 400 | 600 | 1,000 | 1,200 | 3,300 | 2,200 | 200.0% |
| % to Net Revenue | 100.0% | 100.0% | 40.0% | 37.5% | 42.1% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 100 | 200 | 300 | 200 | 600 | 400 | 500 | 500 | 500 | 1,000 | (1,100) | -137.5% |
| Corporate Allocation | | | | 100 | 100 | | | 100 | 100 | 200 | (100) | -100.0% |
| % to Net Revenue | 0.0% | 0.0% | 0.0% | 12.5% | 5.3% | 0.0% | 0.0% | 10.0% | 7.7% | 6.1% | | |
| Restructure Charges | | | | | | | | | | | 0 | 0.0% |
| Depreciation & Amortization | | | | | | | | | | | 0 | 0.0% |
| Corporate Allocation D & A | | | | | | | | | | | 0 | 0.0% |
| Depreciation & Amortization | 100 | 200 | 300 | 300 | 900 | 400 | 500 | 600 | 600 | 2,100 | (1,200) | -133.3% |
| Total Operating Expense | 100.0% | 100.0% | 33.3% | 37.5% | 47.4% | 100.0% | 83.3% | 60.0% | 46.2% | 63.6% | | |
| % to Net Revenue | | | | | | | | | | | | |
| Operating Income (Less) before Interest | 0.0% | (100) | 100 | 100 | 100 | 0.0% | 100 | 400 | 700 | 1,200 | 1,000 | 500.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 40.0% | 53.8% | 36.4% | | |
| Other + Loss from Discontinued Operations | | | | | | | | | | | 0 | 0.0% |
| Other Income / (Expense) | | | | | | | | | | | 0 | 0.0% |
| Interest Expense | | | | | | (100) | (100) | (100) | (100) | (200) | (200) | 100.0% |
| Income (Less) before Income Tax | 0.0% | (100) | 100 | 200 | 200 | 0.0% | 100 | 300 | 600 | 1,000 | 800 | 400.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 30.0% | 46.2% | 30.3% | | |
| Income Taxes | | | | | | | | | | | 0 | 0.0% |
| Net Income (Less) | 0.0% | (100) | 100 | 200 | 200 | 0.0% | 100 | 300 | 600 | 1,000 | 800 | 400.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 30.0% | 48.2% | 30.3% | | |
| EBITDA without CPS Sale | 50 | (100) | 100 | 200 | 200 | 50 | 100 | 400 | 700 | 1,200 | $1,000 | 500.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 40.0% | 53.8% | 36.4% | | |
| EBITDA with CPS Sale | 50 | (100) | 100 | 200 | 200 | 50 | 100 | 400 | 700 | 1,200 | $1,000 | 500.0% |
| % to Net Revenue | 0.0% | -100.0% | 11.1% | 25.0% | 10.5% | 0.0% | 16.7% | 40.0% | 53.8% | 36.4% | | |

P. 9

COR EQTY 0003971

12/22/99 8:03 PM

Proprietary and Confidential
Final

**Dream Healthcare Corporation - CPS**
**Board of Directors, Budget 2000**
**Forecast 1999 vs Budget 2000**

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget - Better (Worse) | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Q1a | Q2a | Q3a | Q4e | 1999e | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 16,600 | $ 21,000 | $ 22,600 | $ 24,500 | $ 86,500 | $ 23,700 | $ - | $ - | $ - | 23,700 | $ (60,800) | -70.3% |
| | | | | | | | | | | | | |
| Cost of Sales | 16,500 | 17,600 | 18,300 | 21,200 | 74,700 | 22,000 | - | - | - | 22,000 | 52,700 | 70.5% |
| Depreciation & Amortization | | | | | | | | | | | | 0.0% |
| Total Cost of Sales | 16,500 | 17,600 | 19,300 | 21,200 | 74,700 | 22,000 | | | | 22,000 | 52,700 | 70.5% |
| % to Net Revenue | 88.7% | 83.8% | 85.4% | 87.7% | 86.4% | 83.9% | 0.0% | 0.0% | 0.0% | 83.9% | | -68.6% |
| | | | | | | | | | | | | |
| Gross Profit | 2,100 | 3,400 | 3,300 | 3,000 | 11,800 | 3,700 | - | - | - | 3,700 | (8,100) | |
| % to Net Revenue | 11.3% | 16.2% | 14.6% | 12.3% | 13.6% | 14.4% | 0.0% | 0.0% | 0.0% | 14.4% | | |
| | | | | | | | | | | | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 1,500 | 2,600 | 2,900 | 4,500 | 11,400 | 2,600 | - | - | - | 2,600 | 8,800 | 75.4% |
| Corporate Allocation | 600 | 1,100 | 1,400 | 1,800 | 4,900 | 1,700 | - | - | - | 1,700 | 3,200 | 65.3% |
| % to Net Revenue | 3.3% | 5.2% | 6.2% | 7.4% | 5.7% | 6.5% | | | | 6.5% | | |
| Restructure Charges | | | | | | | | | | | 400 | 0.0% |
| Depreciation & Amortization | 100 | 100 | 100 | 100 | 400 | 700 | - | - | - | 700 | 1,320 | 100.0% |
| Corporate Allocation D & A | 400 | 500 | 590 | 650 | 1,900 | 700 | - | - | - | 700 | 1,500 | 63.2% |
| Depreciation & Amortization | 500 | 500 | 690 | 700 | 2,200 | 5,200 | - | - | - | 5,200 | 13,400 | 69.8% |
| Total Operating Expense | 2,600 | 4,200 | 4,800 | 7,000 | 18,600 | | | | | | | 72.0% |
| % to Net Revenue | 14.0% | 20.0% | 21.2% | 28.5% | 21.5% | 20.2% | 0.0% | 0.0% | 0.0% | 20.2% | 5,300 | 77.0% |
| | | | | | | | | | | | | |
| Operating Income (Loss) before Interest | (500) | (800) | (1,500) | (4,000) | (6,800) | (1,500) | 45,000 | - | - | (1,500) | 45,000 | 0.0% |
| % to Net Revenue | -2.7% | -3.3% | -6.5% | -16.5% | -7.5% | -5.8% | 0.0% | | | -5.8% | | 100.0% |
| | | | | | | | | | | | 3,100 | 70.5% |
| Other - Less from Discontinued Operations | | | | | | | | | | | | |
| Other Income / (Expense) | | | | | | 45,000 | 45,000 | 45,000 | | 45,000 | 53,400 | 476.8% |
| Interest Expense | (700) | (1,000) | (1,300) | (1,450) | (4,450) | (1,300) | 0.0% | 0.0% | 0.0% | (1,300) | | |
| | | | | | | | | | | | | |
| Income (Loss) before Income Tax | (1,200) | (1,800) | (2,800) | (5,400) | (11,200) | (2,800) | 45,000 | 45,000 | - | 42,200 | - | 0.0% |
| % to Net Revenue | -6.5% | -8.5% | -12.4% | -22.2% | -12.9% | -10.9% | 0.0% | 0.0% | | 164.2% | | 476.8% |
| | | | | | | | | | | | | |
| Income Taxes | | | | | | | | | | | $ 53,400 | |
| | | | | | | | | | | | | |
| Net Income (Loss) | $ (1,200) | $ (1,800) | $ (2,800) | $ (5,400) | $ (11,200) | $ (2,800) | $ 45,000 | $ 45,000 | $ - | 42,200 | $ 53,400 | 83.2% |
| % to Net Revenue | -6.5% | -8.5% | -12.4% | -22.2% | -12.9% | -10.9% | 0.0% | 0.0% | 0.0% | 164.2% | $3,700 | |
| | | | | | | | | | | | | |
| EBITDA without CPS Sale | 0 | (300) | (300) | (3,300) | (4,500) | (800) | $0 | $0 | $0 | (3,800) | ($300) | -3.1% |
| % to Net Revenue | 0.0% | -1.4% | -4.0% | -13.6% | -5.2% | -3.1% | 0.0% | 0.0% | 0.0% | -3.1% | | |
| | | | | | | | | | | | | |
| EBITDA with CPS Sale | 50 | (300) | (300) | (3,300) | (4,500) | (800) | $0 | $0 | $0 | 44,200 | $44,700 | 1062.2% |
| % to Net Revenue | 0.0% | -1.4% | -4.0% | -13.6% | -5.2% | -3.1% | 0.0% | 0.0% | 0.0% | 172.0% | | |

Note: 1999 Net Revenue is net of inter-company elimination, $2.1 million. Budget 2000 does not have any inter-company revenue.

P. 10

12/22/99; 6:09 PM

COR EQTY 0003972

Proprietary and Confidential
Final

**Caram Healthcare Corporation– RNET**
**Board of Directors, Budget 12000**
**Forecast 1999 VS Budget 2000**

| | Forecast 1999 | | | | | Budget 2000 | | | | | Budget – Better /(Worse) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1a | Q2a | Q3a | Q4e | 1999e | Q1 | Q2 | Q3 | Q4 | 2000 | $ | % |
| Net Revenue | $ 36,600 | $ 47,400 | $ 10,300 | $ 8,000 | $ 70,100 | $ – | $ – | $ – | $ – | $ – | $ (70,100) | 100.0% |
| Cost of Sales | 26,600 | 23,200 | 8,500 | 7,600 | 90,700 | – | – | – | – | – | 90,700 | 100.0% |
| Depreciation & Amortization | | 47,400 | 8,000 | 7,600 | 90,700 | | | | 0.0% | | 90,700 | 0.0% |
| Total Cost of Sales | 26,600 | 204.3% | 86.4% | 64.4% | 114.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 90,700 | 100.0% |
| % to Net Revenue | 73.3% | | | | | | | | | | | |
| Gross Profit | 9,600 | (24,200) | 1,400 | 1,400 | (11,600) | – | – | – | – | – | 11,600 | 100.0% |
| % to Net Revenue | 26.6% | -104.5% | 13.6% | 15.6% | -14.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Operating Expenses: | | | | | | | | | | | | |
| Direct Operating Exp w/ Bad Debt | 4,900 | 5,200 | 5,000 | 4,200 | 19,300 | – | – | – | – | – | 19,300 | 100.0% |
| Corporate Allocation | 1,000 | 1,000 | 900 | 500 | 3,400 | | | | | | 3,400 | 100.0% |
| % to Net Revenue | 2.7% | 5.2% | 5.8% | 6.7% | 4.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Restructure Charges | | | 5,100 | | 5,100 | | | | | | 5,100 | 100.0% |
| Depreciation & Amortization | 100 | 200 | 200 | 200 | 700 | | | | | | 700 | 100.0% |
| Corporate Allocation D & A | 700 | 500 | 200 | 200 | 1,600 | | | | | | 1,600 | 100.0% |
| Depreciation & Amortization | 500 | 700 | 400 | 400 | 2,300 | | | | | | 2,300 | 100.0% |
| Total Operating Expense | 6,700 | 7,100 | 11,100 | 5,300 | 30,100 | | | | | | 30,100 | 100.0% |
| % to Net Revenue | 18.3% | 30.8% | 107.8% | 57.5% | 38.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Operating Income (Loss) before Interest | 3,100 | (31,300) | (9,700) | (3,900) | (41,700) | (600) | (100) | – | – | (500) | 41,700 | 100.0% |
| % to Net Revenue | 8.5% | -134.9% | -94.2% | -42.2% | -52.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Other - Less from Discontinued Operations | | | | | | | | | | | | |
| Other Income / (Expense) | | (11,500) | (600) | (11,900) | (11,500) | (600) | (100) | | | (500) | 11,100 | 85.1% |
| Interest Expense | (1,400) | (11,500) | (600) | (600) | (3,600) | (020) | (100) | | | (020) | 3,600 | 0.0% |
| | | | | | | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | 100.0% |
| Income (Loss) before Income Tax | 1,700 | (32,400) | (10,300) | (15,900) | (56,400) | (620) | (100) | (100) | | (520) | 56,400 | 95.1% |
| % to Net Revenue | 4.6% | -139.7% | -100.0% | -176.7% | -71.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| Income Taxes | | | | | | (020) | (100) | | | (500) | | 0.0% |
| Net Income (Loss) | $ 1,700 | $ (32,400) | $ (10,300) | $ (15,900) | $ (56,400) | $ (620) | $ (100) | $ (100) | $ – | $ (520) | $ 56,400 | 99.1% |
| % to Net Revenue | 4.6% | -139.7% | -100.0% | -176.7% | -71.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| EBITDA without CPS Sale | 33,000 | (30,500) | (54,200) | (15,000) | (45,500) | (400) | (100) | $0 | $0 | (500) | $45,400 | 58.5% |
| % to Net Revenue | 10.7% | -131.8% | -40.8% | -166.7% | -58.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |
| EBITDA with CPS Sale | $3,500 | $(30,500) | $(54,200) | $(15,000) | $(45,500) | $(400) | $(100) | $0 | $0 | $(500) | $45,400 | 99.8% |
| % to Net Revenue | 10.7% | -131.8% | -40.8% | -166.7% | -58.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | | |

12/22/99 6:09 PM

COR EQTY 0003973

# Exhibit B

REPORTER: LORRIE L. MARCHANT, RPR, CRR, CSR NO. 10523

EXHIBIT: ___9___

Witness: __Davis__
Date: 4/5/07    # of pages: __16__

## MINUTES OF A TELEPHONIC MEETING

## OF THE BOARD OF DIRECTORS OF

## CORAM HEALTHCARE CORPORATION

### December 21, 1999

A telephonic meeting of the Board of Directors of Coram Healthcare Corporation (the "Company") was convened at approximately 9:35 a.m. MST. Participating in the meeting were the following Directors: Daniel D. Crowley, Chairman of the Board, Chief Executive Officer and President; Donald J. Amaral; William J. Casey; and Richard A. Fink. Stephen A. Feinberg and L. Peter Smith participated in the meeting as indicated below. Allen J. Marabito, Executive Vice President; Wendy L. Simpson, the former Chief Financial Officer of the Company; Vito Ponzio, Senior Vice President, Human Resources; Scott Danitz, Vice President and Controller; and Scott T. Larson, Senior Vice President, General Counsel and Secretary, also participated in the meeting. Also in attendance as indicated below were Dan Smithson and Kurt Davis of Dynamic Healthcare Solutions; Christina Morrison of Deutsche Banc Alex Brown; Alan Kornberg of Paul, Weiss, Rifkind & Garrison; and Michael Kahn of Folger, Levin & Kahn. Mr. Crowley acted as Chairman of the meeting and Mr. Larson kept the minutes.

## REVIEW AND APPROVAL OF MINUTES FROM PRIOR MEETINGS

The first item of business was a review and consideration of the minutes from prior meetings of the Board of Directors that had been circulated to the Board. Upon a motion duly made and seconded, the minutes from the prior meetings of the Board dated October 22 and 27, 1999, and November 2 and 17, 1999, were unanimously approved as presented.

## FINANCIAL UPDATE

The first portion of the financial update was a report on the status of the sale of the Company's prescription services division, Coram Prescription Services ("CPS"). Christina Morrison outlined that actions that had been undertaken in connection with the sale and summarized the status of the auction process. This included a description of the numbers of parties that had expressed interest in CPS and the numbers of parties that had obtained offering memoranda describing CPS. Mr. Feinberg joined the meeting. Ms. Morrison responded to the questions of the Board and completed her status report. Ms. Morrison departed from the meeting. The Board continued to discuss the prospects for selling CPS and various alternatives such as reducing its costs and retaining its operation in the event no appropriate or reasonable bids were received for the division.

The next portion of the financial report consisted of a summary of Company operations during the fourth quarter of 1999 and the anticipated need for taking a restructuring charge in such quarter for a variety matters. A schedule outlining the proposed charge was included with

Minutes of the Board of Directors
December 21, 1999
Page 2

the materials presented to the Board of Directors. The discussion that ensued included, among other items, certain cost cutting measures, such as head count reductions and related severance costs, liquidation of the Resource Network division, write downs of the Company's accounts receivable balances, and anticipated impairment of the goodwill that had been recorded on the Company's balance sheet. Upon a motion duly made and seconded, the Board unanimously approved the reporting of a proposed restructuring charge, subject to audit by the Company's independent auditors, that would be taken in the Company's financial statements for the fourth quarter of the year ended December 31, 1999.

Management then summarized the Company's financial performance during the fourth quarter of 1999. The discussion included a description of certain factors that impacted the Company's financial performance, including the mix of therapies provided by the Company, the use of per diem employees, write-offs of accounts receivable, and other factors. A discussion of the Company's cash collections and uses thereof then ensued.

Management then presented the budget for the upcoming year ending December 31, 2000. Copies of such budget had been distributed to the Board prior to the meeting. The presentation included a discussion of certain assumptions that were used in creating the budget, including the sale of CPS. Following a discussion and upon a motion duly made and seconded, the Company's Year 2000 Budget was unanimously adopted and approved as presented.

The next portion of the financial update was a discussion of the Company's listing status with the New York Stock Exchange (the "NYSE"). Ms. Simpson reported on the types of information that would be presented to the NYSE in response to their prior request for information regarding the Company's plans for bringing the Company back into compliance with the minimum listing requirements for the NYSE. The dialogue also included the strategies management was recommending in the event the NYSE commences de-listing procedures. The discussion then turned to the relative costs and benefits of maintaining the NYSE listing. Upon a motion duly made and seconded, the Board adopted the resolutions set forth on Exhibit 1 hereto regarding the Company's listing on the NYSE listing and moving to the Over the Counter Bulletin Board maintained by the National Association of Securities Dealers.

Mr. Feinberg reported on preliminary information regarding a debt to equity conversion. The conversations occurred pursuant to the discussions this Board had on December 17, 1999 regarding the Company's compliance with the "public company" exception to the Stark II Law. The Board then discussed a strategy for pursuing the conversion with the debtholders. Upon a motion duly made and seconded, the Board engaged Alan Kornberg to assist the Company in exploring a conversion of debt to raise the Company's stockholders' equity.

The Board then renewed its discussion of a special independent committee to negotiate, as needed, the terms of any such debt conversion. Upon a motion duly made and seconded, the

Minutes of the Board of Directors
December 21, 1999
Page 3

Board unanimously adopted a resolution establishing a special independent committee comprised of Messrs. Casey, Fink and Smith to work as required with Mr. Kornberg in obtaining and negotiating the terms of an equity conversion as of December 31, 1999.

## LEGAL UPDATE

Mr. Kahn led a privileged and confidential discussion of the status of the litigation between the Company and Aetna U.S. Healthcare, Inc. ("Aetna"), including the procedural status of the case.

Mr. Kornberg then reported on the status of the bankruptcy proceedings involving the Company's subsidiaries, Coram Resource Network, Inc. and Coram Independent Practice Association, Inc. The discussion also included a privileged and confidential report on the status of the liquidation of these subsidiaries.

Additional privileged and confidential reports regarding the status of the dispute involving the Internal Revenue Service and the litigation with PriceWaterhouseCoopers were then given. The Board requested an update at a later time.

Messrs. Kahn and Kornberg and Ms. Simpson departed from the meeting.

## COMPENSATION AND OTHER ISSUES

The Board then considered the management incentive compensation plan described in the materials previously distributed to the Board in connection with the meeting. After discussion and upon a motion duly made and seconded, the Board unanimously approved the management incentive compensation plan in the form presented.

The cost of the 401(k) match by the Company was discussed, and the Board considered a proposal to discontinue the Company's matching of employee contributions under the Company's 401(k) plan. Upon a motion duly made and seconded, the Board unanimously adopted the resolutions set forth on Exhibit 2 hereto regarding the discontinuance of employer matching contributions under the Company's 401(k) plan.

The Board considered the level of directors' and officers' liability insurance ("D&O Insurance") that the Company currently maintains. A recommendation was made to increase the level of D&O Insurance coverage to a total of $100 million through serial layers of coverage. The Board discussed the necessity of the increased D&O Insurance coverage given the challenges and uncertainties facing the Company and determined that it was in the best interests of the Company and its stockholders to obtain such coverage. Upon a motion duly made and

Minutes of the Board of Directors
December 21, 1999
Page 4

seconded, the Board unanimously adopted the resolutions set forth on Exhibit 3 regarding the procurement of such D&O Insurance.

The discussion then turned to a proposal to settle a dispute between the Company and Julia Kopta, Esq., the former Special Counsel to the Chief Executive Officer. After a review of the proposed terms and the Board's questions having been responded to, the Board unanimously resolved to authorize management to settle the Company's dispute with Ms. Kopta on substantially the terms in the materials presented to the Board coupled with a general release from Ms. Kopta.

Next, the Board considered a proposal to retain the interim services of its former Chief Financial Officer, Wendy L. Simpson, on the terms distributed to the Board prior to the meeting. Upon a motion duly made and seconded, the Board unanimously resolved to authorize management to offer an engagement to Ms. Simpson on the terms presented to this Board.

Mr. Smith departed from the meeting.

A discussion then followed regarding the retention of Dynamic Healthcare Solutions, L.L.C., a consulting firm affiliated with Mr. Crowley. Mr. Crowley outlined the experience and credentials of the persons at Dynamic Healthcare Solutions that he expected would provide services to the Company on an as needed basis. After discussion and upon a motion duly made and seconded, the Board unanimously adopted the resolutions attached hereto as Exhibit 4 regarding the retention of Dynamic Healthcare Solutions.

The next item was the consideration of Sandra Smoley as a candidate who would join the Company's Board of Directors. Mr. Crowley reviewed with the Board materials describing Ms. Smoley's background and experience that were distributed to the Board prior to the meeting. The Board members expressed their interest in meeting and interviewing her regarding her candidacy as a potential member of the Board.

It was noted that February 10, 2000 was the next scheduled meeting of this Board. The Board agreed to hold the meeting telephonically on such date.

There being no further business, the meeting was adjourned at 11:15 a.m. MST.

Respectfully submitted,

Scott T. Larson
Secretary

**EXHIBIT 1**

## CORAM HEALTHCARE CORPORATION

## RESOLUTIONS OF THE BOARD OF DIRECTORS

### December 21, 1999

WHEREAS, shares of the Company's $.001 par value common stock (the "Common Stock") have been listed and traded on the New York Stock Exchange (the "Exchange") since the Company's inception in 1994;

WHEREAS, the Company has received notice from the Exchange that the Company has fallen below the criteria required for continued listing on the Exchange and has requested that the Company develop a plan for addressing such non-compliance or have the Common Stock de-listed from the Exchange;

WHEREAS, listing the Common Stock on the Exchange not only requires compliance with the listing criteria, but also requires the Company to pay certain listing fees and to devote attention to complying with the rules and regulations of the Exchange;

WHEREAS, this Board of Directors has determined that the costs of maintaining the listing of Company Common Stock on the Exchange outweigh the benefits of continuing such listing and has concluded that Company management should focus its attention on operating the Company's business and should take steps to remove the Common Stock from listing on the Exchange in a way that would not be unduly disruptive to the business of the Company and the market for Common Stock; and

WHEREAS, Company management has learned that shares of the Common Stock may be traded through the over the counter electronic bulletin board operated by the National Association of Securities Dealers (the "OTCBB") if the Company is able to enlist two qualified securities firms that would make a market for Company Common Stock;

NOW, THEREFORE, BE IT RESOLVED, that the Chairman, Chief Executive Officer and President, any Executive Vice President, any Senior Vice President or the Secretary of the Company (the "Authorized Officers") are each hereby authorized, empowered and directed for and on behalf of the Company to execute and deliver all agreements, documents or certificates and take all steps, including, but not limited to, the identification and retention of market makers for Common Stock, as any such Authorized Officer may deem necessary, appropriate or expedient to facilitate the move of the vehicle for trading of shares of Company Common Stock from the Exchange to the OTCBB or another appropriate securities exchange; and

FURTHER RESOLVED, that all prior actions taken by the Authorized Officers with respect to the foregoing are hereby authorized, ratified and confirmed as the acts and deeds of the Company; and

FURTHER RESOLVED, that the Authorized Officers of the Company are each hereby authorized, empowered and directed, for and on behalf of the Company, to take all such actions and execute all such documents, agreements and certificates as may be necessary, appropriate or expedient to carry out the intent of these resolutions as set forth above and all such future actions are hereby authorized, ratified and confirmed as the acts and deeds of the Company.

**EXHIBIT 2**

CORAM HEALTHCARE CORPORATION

RESOLUTIONS OF THE BOARD OF DIRECTORS

December 21, 1999

WHEREAS, Coram Healthcare Corporation (the "Company") has established and adopted the Coram Healthcare Corporation 401(k) Plan, as amended (the "Plan") to serve as a benefit to attract and retain qualified employees;

WHEREAS, Article VI of the Plan contemplates that the Company would match a certain portion of the contribution made by qualifying employees participating in the Plan using shares of the $.001 par value common stock of the Company ("Company Shares"); and

WHEREAS, the Board has been provided with a summary of the financial condition of the Company and has determined that it is in the best interests of the Company and its stockholders, given the condition of the Company, to amend the Plan to cease providing the employer match contemplated by Article VI of the Plan;

NOW, THEREFORE, BE IT RESOLVED, that the Company, as administrator of the Plan, hereby adopts, approves and confirms the amendment to the Plan set forth on Exhibit A hereto to effect the elimination of the employer match component of the Plan as contemplated by such amendment;

FURTHER RESOLVED, that the officers of the Company are hereby authorized, empowered and directed, for and on behalf of the Company, to take all such actions and execute all such documents, amendments, agreements and certificates as such officers shall deem necessary, appropriate or expedient to carry out the intent of these resolutions.

FURTHER RESOLVED, that all prior actions of the Authorized Officers with respect to the foregoing matters are hereby authorized, ratified and confirmed as the acts and deeds of the Company; and

FURTHER RESOLVED, that the Authorized Officers of the Company are each hereby authorized, empowered and directed, for and on behalf of the Company, to take all such actions and execute all such documents, agreements and certificates as may be necessary, appropriate or expedient to carry out the intent of these resolutions as set forth above and all such future actions are hereby authorized, ratified and confirmed as the acts and deeds of the Company.

## EXHIBIT 3

## CORAM HEALTHCARE CORPORATION

### RESOLUTIONS OF THE BOARD OF DIRECTORS

#### December 21, 1999

WHEREAS, this Board of Directors recognizes that the Company is facing a number of serious financial, litigation, operational and other challenges that may impair its ability to attract and retain qualified and experienced persons to serve on its Board of Directors and to serve as officers;

WHEREAS, this Board has previously authorized Company management to obtain insurance to cover the errors and omissions of its directors and officers in the course and scope of their employment and/or engagement with the Company and the Company currently maintains such coverage totaling $35 million; and

WHEREAS, this Board has determined that obtaining additional levels of insurance to cover such acts or omissions of its directors and officers would be in the best interests of the Company and its stakeholders;

NOW, THEREFORE BE IT RESOLVED, that the Chairman of the Board, Chief Executive Officer and President or any Executive Vice President, any Senior Vice President, any Vice President or the Secretary of the Company (the "Authorized Officers") are each hereby authorized, empowered and directed to obtain and expend Company funds to obtain additional insurance to cover certain acts or omissions of its directors and officers supplementing the Company's existing coverage to bring the overall coverage under such policies to an aggregate of $100,000,000 to be effective as of November 30, 1999;

FURTHER RESOLVED, that all prior actions taken by the Authorized Officers in searching for, negotiating, obtaining and binding the director and officer insurance coverages that were outlined at this meeting are hereby ratified, confirmed and approved as the acts and deed of the Company; and

FURTHER RESOLVED, that each Authorized Officer is hereby authorized, empowered and directed to take such further actions and make and execute as the act and deed of this Company any agreement, certificate or document as may be necessary, appropriate or expedient to carry out the intent of these resolutions as set forth above and all such future actions taken are hereby authorized, ratified and confirmed as the acts and deeds of the Company.

## EXHIBIT 4

## CORAM HEALTHCARE CORPORATION

### RESOLUTIONS OF THE BOARD OF DIRECTORS

December 21, 1999

WHEREAS, this Board of Directors elected a new Chairman of the Board, Chief Executive Officer and President effective November 30, 1999, to lead the Company and its management team;

WHEREAS, the new Chairman of the Board, Chief Executive Officer and President has recommended that this Board consider continuing the use of his health care consulting firm, Dynamic Healthcare Solutions, L.L.C. ("Dynamic Healthcare"), so that the Company may continue to benefit from the consulting services offered by Dynamic Healthcare and its staff of professionals that are experienced in improving the performance of health care companies;

WHEREAS, the new Chairman of the Board, Chief Executive Officer and President has provided this Board with a summary of the experience and credentials of the Dynamic Healthcare staff and the role that he expects Dynamic Healthcare will play in consulting with the Company;

WHEREAS, the rates applicable to the engagement of Dynamic Healthcare are outlined on Exhibit A hereto and would be set forth in a Consulting Agreement that would be substantially similar to the Consulting Agreement previously negotiated between the Company and Dynamic Healthcare, recognizing that certain members of Dynamic Healthcare have become officers or employees of the Company; and

WHEREAS, this Board has determined that continuing the relationship with Dynamic Healthcare on the terms contemplated hereby would be in the bests interests of the Company and its stockholders due to, among other factors, the experience and credentials of the members of the team at Dynamic Healthcare and the established relationship they have with the Company's new Chairman of the Board, Chief Executive Officer and President;

NOW, THEREFORE BE IT RESOLVED, that the Chairman of the Board, Chief Executive Officer and President or any Executive Vice President, any Senior Vice President or the Secretary of the Company (the "Authorized Officers") are each hereby authorized, empowered and directed to execute and deliver, on behalf of the Company, a new consulting agreement with Dynamic Healthcare using the principal terms presented on Exhibit A with these resolutions and in substantially the form of the prior agreement

negotiated between the Company and Dynamic Healthcare with such changes as such Authorized Officers may deem to be, in their discretion in the best interests of the Company; and

FURTHER RESOLVED, each Authorized Officer is hereby authorized, empowered and directed, for and on behalf of the Company, to take all such other actions and execute all such documents, certificates and agreements, as may be necessary, appropriate or expedient to carry out the intent of these resolutions as set forth above.

## EXHIBIT A

Coram services to be billed by Dynamic Healthcare Solutions, L.L.C. as follows

| Duties | Name | Rate |
|---|---|---|
| Investor Relations<br>Marketing Communications<br>Print Services | Kurt Davis | $500/day plus expenses |
| Software/Hardware Systems Consulting | Ron Mills | $1,000/day plus expenses |
| Organizational Planning<br>Business Plan Development<br>Human Resources<br>Management Incentive Plans | Dan Smithson | $750/day plus expenses |

## EXHIBIT 1

## CORAM HEALTHCARE CORPORATION

## RESOLUTIONS OF THE BOARD OF DIRECTORS

### December 21, 1999

WHEREAS, shares of the Company's $.001 par value common stock (the "Common Stock") have been listed and traded on the New York Stock Exchange (the "Exchange") since the Company's inception in 1994;

WHEREAS, the Company has received notice from the Exchange that the Company has fallen below the criteria required for continued listing on the Exchange and has requested that the Company develop a plan for addressing such non-compliance or have the Common Stock de-listed from the Exchange;

WHEREAS, listing the Common Stock on the Exchange not only requires compliance with the listing criteria, but also requires the Company to pay certain listing fees and to devote attention to complying with the rules and regulations of the Exchange;

WHEREAS, this Board of Directors has determined that the costs of maintaining the listing of Company Common Stock on the Exchange outweigh the benefits of continuing such listing and has concluded that Company management should focus its attention on operating the Company's business and should take steps to remove the Common Stock from listing on the Exchange in a way that would not be unduly disruptive to the business of the Company and the market for Common Stock; and

WHEREAS, Company management has learned that shares of the Common Stock may be traded through the over the counter electronic bulletin board operated by the National Association of Securities Dealers (the "OTCBB") if the Company is able to enlist two qualified securities firms that would make a market for Company Common Stock;

NOW, THEREFORE, BE IT RESOLVED, that the Chairman, Chief Executive Officer and President, any Executive Vice President, any Senior Vice President or the Secretary of the Company (the "Authorized Officers") are each hereby authorized, empowered and directed for and on behalf of the Company to execute and deliver all agreements, documents or certificates and take all steps, including, but not limited to, the identification and retention of market makers for Common Stock, as any such Authorized Officer may deem necessary, appropriate or expedient to facilitate the move of the vehicle for trading of shares of Company Common Stock from the Exchange to the OTCBB or another appropriate securities exchange; and

FURTHER RESOLVED, that all prior actions taken by the Authorized Officers with respect to the foregoing are hereby authorized, ratified and confirmed as the acts and deeds of the Company; and

FURTHER RESOLVED, that the Authorized Officers of the Company are each hereby authorized, empowered and directed, for and on behalf of the Company, to take all such actions and execute all such documents, agreements and certificates as may be necessary, appropriate or expedient to carry out the intent of these resolutions as set forth above and all such future actions are hereby authorized, ratified and confirmed as the acts and deeds of the Company.

<u>**EXHIBIT 2**</u>

## CORAM HEALTHCARE CORPORATION

## RESOLUTIONS OF THE BOARD OF DIRECTORS

### December 21, 1999

WHEREAS, Coram Healthcare Corporation (the "Company") has established and adopted the Coram Healthcare Corporation 401(k) Plan, as amended (the "Plan") to serve as a benefit to attract and retain qualified employees;

WHEREAS, Article VI of the Plan contemplates that the Company would match a certain portion of the contribution made by qualifying employees participating in the Plan using shares of the $.001 par value common stock of the Company ("Company Shares"); and

WHEREAS, the Board has been provided with a summary of the financial condition of the Company and has determined that it is in the best interests of the Company and its stockholders, given the condition of the Company, to amend the Plan to cease providing the employer match contemplated by Article VI of the Plan;

NOW, THEREFORE, BE IT RESOLVED, that the Company, as administrator of the Plan, hereby adopts, approves and confirms the amendment to the Plan set forth on Exhibit A hereto to effect the elimination of the employer match component of the Plan as contemplated by such amendment;

FURTHER RESOLVED, that the officers of the Company are hereby authorized, empowered and directed, for and on behalf of the Company, to take all such actions and execute all such documents, amendments, agreements and certificates as such officers shall deem necessary, appropriate or expedient to carry out the intent of these resolutions.

FURTHER RESOLVED, that all prior actions of the Authorized Officers with respect to the foregoing matters are hereby authorized, ratified and confirmed as the acts and deeds of the Company; and

FURTHER RESOLVED, that the Authorized Officers of the Company are each hereby authorized, empowered and directed, for and on behalf of the Company, to take all such actions and execute all such documents, agreements and certificates as may be necessary, appropriate or expedient to carry out the intent of these resolutions as set forth above and all such future actions are hereby authorized, ratified and confirmed as the acts and deeds of the Company.