

Exhibit 7
Coram Healthcare Corp.
Market Cap-Weighted Returns Growth
12/29/00 - 12/31/04

Peers: Compound
Annual Growth of 18%

1.95 @
12/31/04

Notes and Sources: Peers include Gentiva Health Services, Option Care, American HomePatient, and Apria Healthcare Group. Returns data obtained from FactSet Research Systems, Inc and peers obtained from Coram 8/5/99 SEC Form DEF-14A.

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHROM | OPTN | CTIV | AHG | AHROM | OPTN | CTIV | AHG | AHROM | OPTN | CTIV | AHG | AHROM | OPTN | CTIV | Total | Index @ 12/29/00 |
| | (a) | (b) | (c) | (d) | (e) | (f) | (g) | (b) | | | | | (m) | (n) | (o) | (p) | (q) | (r) |
| | (in $ millions) | | | | (a)/sum(a÷d) | (b)/sum(a÷d) | (c)/sum(a÷d) | (d)/sum(a÷d) | | | | | (e*l) | (f*l) | (g*l) | (h*l) | sum(m:p) | (q)/(r_{t-1}) |
| 29-Dec-00 | 1,578.77 | 3.49 | 75.84 | 83.68 | 90.64% | 0.20% | 4.35% | 4.80% | 0.99 | 1.22 | 1.03 | 0.98 | 90.1% | 0.2% | 4.5% | 4.7% | 99.5% | 1.00 |
| 2-Jan-01 | 1,439.47 | 4.60 | 72.81 | 82.51 | 90.00% | 0.29% | 4.55% | 5.16% | 0.91 | 1.32 | 0.96 | 0.99 | 82.1% | 0.4% | 4.4% | 5.1% | 91.9% | 0.92 |
| 3-Jan-01 | 1,525.70 | 5.55 | 72.81 | 86.42 | 90.25% | 0.33% | 4.31% | 5.11% | 1.06 | 1.21 | 1.00 | 1.05 | 95.7% | 0.4% | 4.3% | 5.4% | 105.7% | 0.97 |
| 4-Jan-01 | 1,286.50 | 8.42 | 72.05 | 84.46 | 88.64% | 0.58% | 4.96% | 5.82% | 0.84 | 1.52 | 0.99 | 0.98 | 74.8% | 0.9% | 4.9% | 5.7% | 86.3% | 0.84 |
| 5-Jan-01 | 1,205.70 | 8.09 | 72.05 | 82.29 | 89.04% | 0.60% | 5.32% | 5.55% | 1.00 | 0.96 | 1.00 | 0.98 | 91.8% | 0.5% | 4.8% | 5.5% | 102.7% | 0.86 |
| 8-Jan-01 | 1,336.65 | 7.93 | 72.05 | 82.51 | 89.18% | 0.53% | 4.70% | 4.70% | 1.03 | 0.98 | 0.99 | 0.99 | 89.9% | 0.5% | 4.8% | 5.5% | 100.6% | 0.87 |
| 9-Jan-01 | 1,376.65 | 8.42 | 72.43 | 84.46 | 89.28% | 0.55% | 4.70% | 4.70% | 1.03 | 1.06 | 1.00 | 1.03 | 91.9% | 0.6% | 4.7% | 5.5% | 102.9% | 0.89 |
| 10-Jan-01 | 1,412.34 | 7.43 | 72.05 | 85.63 | 89.54% | 0.47% | 4.57% | 5.43% | 1.03 | 0.88 | 0.99 | 1.02 | 91.9% | 0.4% | 4.5% | 5.5% | 102.4% | 0.91 |
| 11-Jan-01 | 1,446.10 | 6.44 | 71.67 | 87.58 | 89.70% | 0.40% | 4.45% | 5.60% | 1.02 | 0.87 | 1.00 | 1.03 | 91.8% | 0.4% | 4.4% | 5.5% | 102.2% | 0.93 |
| 12-Jan-01 | 1,475.55 | 6.44 | 70.16 | 87.59 | 89.99% | 0.39% | 4.28% | 5.34% | 1.02 | 1.00 | 0.98 | 1.00 | 91.8% | 0.4% | 4.2% | 5.5% | 101.7% | 0.95 |
| 16-Jan-01 | 1,475.55 | 6.44 | 69.78 | 80.15 | 89.99% | 0.42% | 4.25% | 4.85% | 1.00 | 1.00 | 0.99 | 1.02 | 89.9% | 0.4% | 4.2% | 5.5% | 100.1% | 0.95 |
| 17-Jan-01 | 1,509.36 | 5.55 | 72.81 | 89.72 | 88.15% | 0.42% | 5.09% | 6.34% | 1.03 | 0.86 | 1.04 | 1.12 | 75.5% | 0.4% | 5.3% | 6.5% | 87.6% | 0.83 |
| 18-Jan-01 | 1,197.33 | 7.93 | 72.05 | 90.72 | 87.55% | 0.58% | 5.27% | 6.63% | 0.95 | 1.33 | 1.00 | 1.00 | 83.1% | 0.8% | 5.2% | 6.6% | 95.8% | 0.79 |
| 19-Jan-01 | 1,194.03 | 7.93 | 72.05 | 90.72 | 87.59% | 0.58% | 5.34% | 6.48% | 1.00 | 1.00 | 1.00 | 1.00 | 87.4% | 0.5% | 5.4% | 6.6% | 99.0% | 0.79 |
| 22-Jan-01 | 1,273.63 | 7.14 | 73.19 | 89.94 | 88.21% | 0.49% | 5.07% | 6.23% | 1.07 | 0.90 | 1.01 | 1.00 | 94.1% | 0.4% | 5.1% | 6.3% | 106.0% | 0.84 |
| 23-Jan-01 | 1,333.33 | 7.93 | 74.33 | 89.15 | 88.61% | 0.53% | 4.94% | 5.92% | 1.05 | 1.11 | 1.02 | 0.99 | 92.8% | 0.6% | 5.0% | 5.9% | 104.2% | 0.87 |
| 24-Jan-01 | 1,353.23 | 8.42 | 74.33 | 90.33 | 88.62% | 0.55% | 4.75% | 5.86% | 1.01 | 1.06 | 1.00 | 1.01 | 89.6% | 0.5% | 4.9% | 5.9% | 101.5% | 0.89 |
| 25-Jan-01 | 1,352.33 | 7.43 | 80.02 | 90.33 | 88.29% | 0.49% | 4.92% | 5.90% | 1.00 | 1.00 | 1.06 | 1.00 | 88.4% | 0.5% | 5.1% | 5.9% | 100.0% | 0.89 |
| 29-Jan-01 | 1,369.82 | 7.43 | 80.02 | 90.72 | 88.49% | 0.48% | 5.17% | 5.86% | 1.00 | 1.05 | 1.00 | 1.00 | 89.6% | 0.5% | 5.2% | 5.9% | 101.1% | 0.90 |
| 30-Jan-01 | 1,485.50 | 7.77 | 79.64 | 93.85 | 89.13% | 0.47% | 4.76% | 5.63% | 1.08 | 1.05 | 1.00 | 1.03 | 95.7% | 0.5% | 4.8% | 5.9% | 107.7% | 0.94 |
| 31-Jan-01 | 1,462.02 | 7.93 | 78.88 | 93.85 | 89.00% | 0.48% | 4.80% | 5.71% | 0.98 | 1.02 | 0.99 | 1.00 | 87.6% | 0.5% | 5.7% | 5.7% | 98.5% | 0.95 |
| 1-Feb-01 | 1,430.18 | 6.94 | 79.64 | 93.85 | 88.80% | 0.43% | 4.94% | 5.83% | 0.98 | 0.88 | 1.01 | 1.00 | 86.9% | 0.4% | 5.6% | 5.8% | 98.1% | 0.91 |
| 5-Feb-01 | 1,389.83 | 7.93 | 78.12 | 97.56 | 88.23% | 0.50% | 4.96% | 6.41% | 0.97 | 1.14 | 0.98 | 1.04 | 85.6% | 0.5% | 5.3% | 6.4% | 97.9% | 0.90 |
| 6-Feb-01 | 1,391.83 | 7.93 | 79.64 | 96.71 | 87.87% | 0.48% | 5.17% | 6.31% | 1.01 | 1.00 | 1.02 | 0.99 | 88.6% | 0.4% | 5.0% | 6.0% | 97.9% | 0.92 |
| 7-Feb-01 | 1,403.63 | 8.23 | 79.64 | 95.01 | 88.25% | 0.51% | 5.01% | 6.31% | 1.01 | 1.04 | 1.00 | 0.93 | 91.5% | 0.6% | 5.0% | 6.3% | 103.5% | 0.92 |
| 8-Feb-01 | 1,417.08 | 7.93 | 79.26 | 93.57 | 88.26% | 0.49% | 4.94% | 6.20% | 1.01 | 0.96 | 1.00 | 0.99 | 89.4% | 0.5% | 4.2% | 6.3% | 101.0% | 0.93 |
| 9-Feb-01 | 1,430.18 | 7.93 | 78.12 | 100.49 | 88.67% | 0.49% | 4.56% | 6.28% | 1.01 | 1.00 | 0.99 | 1.06 | 88.8% | 0.4% | 5.1% | 6.3% | 100.5% | 0.94 |
| 12-Feb-01 | 1,434.56 | 7.14 | 78.12 | 100.49 | 88.54% | 0.44% | 4.82% | 6.20% | 1.00 | 0.90 | 1.00 | 1.00 | 89.3% | 0.4% | 4.2% | 6.4% | 99.1% | 0.96 |
| 13-Feb-01 | 1,422.22 | 6.94 | 75.46 | 101.07 | 88.54% | 0.43% | 4.54% | 6.20% | 0.99 | 0.97 | 0.97 | 1.01 | 87.6% | 0.4% | 4.4% | 6.2% | 99.2% | 0.95 |
| 14-Feb-01 | 1,405.52 | 6.94 | 75.09 | 101.67 | 88.31% | 0.44% | 4.66% | 6.35% | 0.99 | 1.00 | 0.99 | 1.00 | 95.6% | 0.4% | 4.4% | 6.2% | 99.8% | 0.98 |
| 15-Feb-01 | 1,474.47 | 6.52 | 74.33 | 100.88 | 88.57% | 0.39% | 4.45% | 6.80% | 1.05 | 0.82 | 1.00 | 0.99 | 87.5% | 0.3% | 4.6% | 6.8% | 99.2% | 0.97 |
| 16-Feb-01 | 1,396.75 | 6.34 | 73.09 | 100.36 | 88.13% | 0.40% | 4.79% | 6.69% | 0.95 | 1.02 | 1.00 | 0.99 | 83.9% | 0.4% | 4.8% | 6.7% | 95.6% | 0.92 |
| 20-Feb-01 | 1,380.30 | 5.95 | 74.33 | 100.36 | 88.13% | 0.38% | 4.75% | 6.74% | 0.99 | 0.99 | 1.02 | 1.00 | 87.1% | 0.4% | 4.7% | 6.8% | 98.8% | 0.91 |
| 21-Feb-01 | 1,310.23 | 5.55 | 74.60 | 105.58 | 87.42% | 0.36% | 5.11% | 7.05% | 0.95 | 0.93 | 1.00 | 1.05 | 89.6% | 0.3% | 5.2% | 7.0% | 95.7% | 0.87 |
| 22-Feb-01 | 1,324.05 | 4.96 | 74.60 | 105.58 | 87.52% | 0.33% | 5.16% | 6.74% | 1.01 | 0.89 | 1.00 | 1.00 | 88.2% | 0.3% | 5.3% | 7.0% | 99.8% | 0.88 |
| 23-Feb-01 | 1,308.13 | 4.96 | 74.33 | 106.70 | 87.10% | 0.33% | 5.00% | 7.24% | 0.99 | 1.00 | 1.00 | 1.04 | 86.1% | 0.3% | 5.4% | 7.3% | 99.3% | 0.88 |
| 26-Feb-01 | 1,278.04 | 5.55 | 80.02 | 107.14 | 86.91% | 0.38% | 5.44% | 7.28% | 0.98 | 1.12 | 1.00 | 1.00 | 85.0% | 0.4% | 5.5% | 7.6% | 98.0% | 0.86 |
| 27-Feb-01 | 1,320.35 | 4.96 | 82.67 | 111.44 | 87.13% | 0.32% | 5.20% | 7.30% | 1.04 | 0.89 | 1.03 | 1.04 | 90.6% | 0.3% | 5.2% | 7.6% | 103.7% | 0.89 |
| 28-Feb-01 | 1,321.39 | 4.96 | 81.15 | 112.61 | 86.84% | 0.33% | 5.43% | 7.40% | 1.00 | 1.00 | 0.98 | 1.01 | 86.3% | 0.3% | 5.5% | 7.5% | 99.5% | 0.89 |
| 1-Mar-01 | 1,306.00 | 6.09 | 81.15 | 118.87 | 86.25% | 0.35% | 5.06% | 7.65% | 0.99 | 1.03 | 0.99 | 1.04 | 85.4% | 0.3% | 5.3% | 7.6% | 99.3% | 0.88 |
| 2-Mar-01 | 1,306.67 | 6.44 | 81.15 | 118.67 | 85.86% | 0.44% | 5.27% | 8.06% | 1.00 | 1.03 | 1.00 | 1.00 | 85.6% | 0.3% | 5.5% | 7.3% | 100.3% | 0.88 |
| 5-Mar-01 | 1,300.17 | 6.66 | 83.43 | 123.05 | 85.67% | 0.44% | 5.51% | 8.15% | 1.00 | 1.03 | 1.01 | 1.04 | 86.0% | 0.3% | 5.6% | 7.3% | 99.3% | 0.88 |
| 2-Mar-01 | 1,324.05 | 5.45 | 83.15 | 125.13 | 86.21% | 0.35% | 5.28% | 8.15% | 1.02 | 0.82 | 1.00 | 1.01 | 87.8% | 0.3% | 5.1% | 8.2% | 101.5% | 0.90 |
| 6-Mar-01 | 1,326.70 | 5.45 | 81.53 | 123.17 | 86.33% | 0.35% | 5.31% | 8.01% | 1.00 | 1.00 | 0.98 | 0.98 | 86.5% | 0.4% | 7.9% | 8.2% | 101.0% | 0.90 |
| 7-Mar-01 | 1,326.70 | 5.45 | 81.91 | 123.17 | 86.30% | 0.35% | 5.33% | 8.01% | 1.00 | 1.00 | 1.00 | 1.00 | 86.3% | 0.4% | 5.4% | 8.0% | 100.0% | 0.90 |

1 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 – 12/31/2004

| Date | Market Capitalization (in $ millions) (a) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | GTIV (p)=(h)*(l) | Total sum(m:p) | (q)=(p_t)/(p_{t-1}) |
| 8-Mar-01 | 1,271.51 | 5.45 | 83.43 | 121.61 | 85.80% | 0.37% | 5.63% | 8.21% | 0.96 | 1.00 | 1.02 | 0.99 | 82.22% | 0.4% | 5.7% | 8.1% | 96.4% | 0.87 |
| 9-Mar-01 | 1,241.77 | 5.45 | 86.46 | 114.56 | 85.72% | 0.38% | 5.97% | 7.94% | 0.98 | 1.00 | 1.04 | 0.99 | 83.78% | 0.4% | 6.2% | 7.5% | 97.8% | 0.85 |
| 12-Mar-01 | 1,224.81 | 4.56 | 84.55 | 112.52 | 85.82% | 0.35% | 5.95% | 7.88% | 0.99 | 0.91 | 0.98 | 0.98 | 84.66% | 0.3% | 5.8% | 7.7% | 98.5% | 0.83 |
| 13-Mar-01 | 1,220.03 | 4.76 | 97.08 | 111.83 | 85.10% | 0.33% | 6.77% | 7.80% | 1.00 | 0.95 | 1.14 | 0.98 | 84.68% | 0.3% | 6.7% | 7.7% | 99.5% | 0.84 |
| 14-Mar-01 | 1,206.77 | 4.45 | 96.52 | 111.05 | 85.07% | 0.31% | 6.79% | 7.83% | 0.99 | 0.94 | 0.99 | 0.99 | 84.06% | 0.3% | 6.7% | 7.8% | 99.0% | 0.83 |
| 15-Mar-01 | 1,196.68 | 3.56 | 96.18 | 114.18 | 84.57% | 0.25% | 6.80% | 8.02% | 0.98 | 0.89 | 0.89 | 1.02 | 81.70% | 0.2% | 6.7% | 7.5% | 99.7% | 0.83 |
| 16-Mar-01 | 1,171.74 | 7.03 | 117.71 | 123.61 | 83.33% | 0.50% | 8.22% | 8.26% | 0.98 | 2.00 | 1.22 | 1.08 | 83.53% | 1.1% | 8.4% | 7.9% | 100.3% | 0.83 |
| 19-Mar-01 | 1,173.33 | 4.56 | 115.28 | 123.79 | 83.37% | 0.35% | 8.09% | 8.09% | 0.98 | 0.63 | 1.03 | 1.03 | 84.06% | 0.3% | 8.2% | 8.2% | 100.3% | 0.83 |
| 20-Mar-01 | 1,141.49 | 4.60 | 109.97 | 113.01 | 83.38% | 0.34% | 8.03% | 8.25% | 0.97 | 0.93 | 0.95 | 0.93 | 81.16% | 0.3% | 7.7% | 8.2% | 97.3% | 0.81 |
| 21-Mar-01 | 1,180.76 | 4.46 | 102.39 | 113.79 | 84.26% | 0.32% | 7.31% | 8.12% | 1.03 | 0.97 | 0.93 | 1.01 | 87.22% | 0.3% | 6.8% | 8.2% | 102.4% | 0.85 |
| 22-Mar-01 | 1,127.69 | 2.97 | 101.63 | 114.18 | 83.75% | 0.22% | 7.55% | 8.48% | 0.96 | 0.67 | 0.99 | 1.01 | 80.05% | 0.1% | 7.5% | 8.5% | 96.1% | 0.79 |
| 23-Mar-01 | 1,199.34 | 3.47 | 105.42 | 118.09 | 84.09% | 0.24% | 7.39% | 8.28% | 1.06 | 1.17 | 1.04 | 1.03 | 89.45% | 0.3% | 7.8% | 8.6% | 105.5% | 0.84 |
| 26-Mar-01 | 1,241.26 | 3.56 | 111.49 | 118.87 | 84.13% | 0.24% | 7.56% | 8.06% | 1.03 | 1.04 | 1.06 | 1.01 | 87.16% | 0.2% | 8.0% | 8.1% | 103.5% | 0.87 |
| 27-Mar-01 | 1,224.28 | 3.47 | 110.73 | 118.87 | 83.72% | 0.24% | 7.74% | 8.30% | 0.99 | 0.88 | 0.99 | 1.00 | 82.85% | 0.2% | 7.7% | 8.3% | 97.0% | 0.85 |
| 28-Mar-01 | 1,213.13 | 3.49 | 106.18 | 118.48 | 84.11% | 0.24% | 7.36% | 8.22% | 1.01 | 1.01 | 0.96 | 1.00 | 85.22% | 0.2% | 7.3% | 8.2% | 100.7% | 0.83 |
| 29-Mar-01 | 1,270.58 | 3.49 | 117.55 | 118.09 | 84.16% | 0.23% | 7.78% | 7.82% | 1.05 | 1.11 | 1.07 | 0.99 | 88.25% | 0.3% | 8.1% | 7.8% | 104.5% | 0.89 |
| 30-Mar-01 | 1,283.18 | 5.95 | 115.28 | 110.26 | 84.22% | 0.39% | 7.57% | 7.83% | 1.05 | 1.70 | 1.03 | 1.00 | 88.22% | 0.7% | 7.8% | 7.6% | 104.3% | 0.89 |
| 2-Apr-01 | 1,270.58 | 3.56 | 119.07 | 119.65 | 83.97% | 0.24% | 7.87% | 7.91% | 0.99 | 0.67 | 1.03 | 1.08 | 83.33% | 0.2% | 8.1% | 8.2% | 99.4% | 0.89 |
| 3-Apr-01 | 1,306.00 | 6.34 | 109.09 | 114.93 | 83.97% | 0.41% | 7.04% | 7.41% | 1.03 | 1.43 | 0.88 | 1.00 | 84.46% | 0.7% | 7.3% | 7.4% | 100.0% | 0.91 |
| 4-Apr-01 | 1,273.63 | 5.55 | 113.66 | 115.56 | 84.26% | 0.36% | 7.52% | 7.65% | 0.99 | 0.88 | 1.04 | 1.01 | 84.12% | 0.3% | 7.5% | 7.6% | 99.5% | 0.89 |
| 5-Apr-01 | 1,272.04 | 5.5 | 100.22 | 116.02 | 84.56% | 0.37% | 6.66% | 7.71% | 1.00 | 0.99 | 0.86 | 1.00 | 84.50% | 0.3% | 6.9% | 7.8% | 99.5% | 0.89 |
| 6-Apr-01 | 1,307.60 | 4.12 | 112.25 | 118.48 | 84.77% | 0.27% | 7.28% | 7.68% | 1.03 | 0.74 | 1.01 | 1.02 | 87.16% | 0.2% | 7.5% | 7.8% | 102.6% | 0.91 |
| 9-Apr-01 | 1,201.14 | 4.44 | 107.09 | 114.93 | 84.50% | 0.25% | 7.51% | 7.41% | -0.99 | 1.08 | 0.96 | 1.00 | 84.21% | 0.3% | 7.2% | 7.4% | 99.0% | 0.92 |
| 10-Apr-01 | 1,320.33 | 6.34 | 109.09 | 114.59 | 85.09% | 0.41% | 7.03% | 7.41% | 1.02 | 1.43 | 1.02 | 1.00 | 84.21% | 0.7% | 7.4% | 7.4% | 99.6% | 0.92 |
| 11-Apr-01 | 1,306.00 | 6.34 | 111.83 | 113.55 | 85.00% | 0.41% | 7.28% | 7.48% | 1.01 | 1.00 | 1.03 | 1.01 | 85.86% | 0.4% | 7.6% | 7.6% | 100.7% | 0.92 |
| 12-Apr-01 | 1,310.36 | 3.56 | 130.04 | 118.09 | 83.83% | 0.23% | 8.54% | 7.49% | 1.01 | 0.71 | 1.19 | 1.02 | 84.55% | 0.2% | 10.3% | 7.8% | 102.8% | 0.94 |
| 16-Apr-01 | 1,301.17 | 6.34 | 135.18 | 117.06 | 83.75% | 0.39% | 7.97% | 7.15% | 1.00 | 1.97 | 1.03 | 0.99 | 83.96% | 0.4% | 7.1% | 7.1% | 103.8% | 0.98 |
| 17-Apr-01 | 1,387.73 | 6.54 | 133.12 | 115.37 | 85.10% | 0.40% | 7.77% | 6.73% | 1.07 | 1.03 | 1.02 | 0.99 | 89.95% | 0.5% | 7.9% | 6.6% | 104.6% | 1.01 |
| 18-Apr-01 | 1,458.84 | 6.54 | 133.00 | 118.56 | 84.64% | 0.38% | 7.92% | 7.06% | 1.05 | 1.60 | 1.00 | 1.03 | 88.96% | 0.6% | 7.9% | 7.3% | 104.6% | 1.02 |
| 19-Apr-01 | 1,427.53 | 4.27 | 136.52 | 115.62 | 84.82% | 0.26% | 8.00% | 6.92% | 0.98 | 0.88 | 1.01 | 1.01 | 83.04% | 0.3% | 7.7% | 6.7% | 97.7% | 1.00 |
| 20-Apr-01 | 1,424.34 | 5.55 | 133.00 | 116.99 | 84.82% | 0.33% | 7.92% | 7.06% | 0.98 | 1.20 | 1.00 | 1.01 | 82.74% | 0.3% | 7.9% | 7.0% | 98.1% | 0.98 |
| 23-Apr-01 | 1,392.50 | 5.71 | 139.43 | 116.99 | 84.46% | 0.34% | 8.37% | 7.05% | 1.01 | 1.60 | 1.06 | 1.01 | 84.85% | 0.5% | 8.9% | 7.0% | 101.3% | 0.99 |
| 24-Apr-01 | 1,402.06 | 6.66 | 138.19 | 116.99 | 84.16% | 0.40% | 8.60% | 7.03% | 0.98 | 1.20 | 1.04 | 1.01 | 82.72% | 0.5% | 9.0% | 7.0% | 100.4% | 1.00 |
| 25-Apr-01 | 1,406.30 | 6.66 | 143.68 | 116.99 | 84.44% | 0.40% | 8.60% | 7.03% | 1.01 | 1.00 | 1.04 | 1.01 | 84.85% | 0.4% | 9.5% | 7.0% | 100.4% | 1.04 |
| 26-Apr-01 | 1,468.32 | 3.96 | 155.33 | 113.55 | 84.53% | 0.23% | 9.32% | 6.53% | 0.95 | 0.60 | 1.00 | 0.97 | 79.22% | 0.2% | 9.5% | 6.5% | 95.9% | 1.01 |
| 27-Apr-01 | 1,391.97 | 3.96 | 157.76 | 113.55 | 83.53% | 0.25% | 9.35% | 7.06% | 0.97 | 1.00 | 1.02 | 1.00 | 84.95% | 0.2% | 9.5% | 7.0% | 101.6% | 1.01 |
| 30-Apr-01 | 1,414.26 | 5.55 | 154.11 | 116.68 | 83.34% | 0.33% | 9.22% | 7.06% | 1.01 | 1.40 | 0.98 | 1.01 | 83.12% | 0.3% | 9.1% | 7.1% | 97.7% | 0.99 |
| 1-May-01 | 1,378.18 | 4.28 | 151.08 | 116.81 | 83.51% | 0.26% | 9.15% | 7.08% | 0.97 | 0.90 | 0.98 | 1.00 | 83.55% | 0.2% | 9.0% | 7.1% | 99.8% | 0.99 |
| 2-May-01 | 1,422.75 | 5.55 | 143.80 | 116.37 | 84.20% | 0.33% | 8.52% | 6.89% | 1.03 | 1.30 | 0.95 | 1.00 | 87.00% | 0.4% | 8.1% | 6.9% | 102.4% | 1.01 |
| 3-May-01 | 1,435.40 | 4.76 | 144.04 | 116.99 | 84.38% | 0.28% | 8.47% | 6.88% | 1.01 | 0.86 | 1.00 | 1.00 | 85.10% | 0.2% | 9.5% | 6.9% | 100.8% | 1.02 |
| 4-May-01 | 1,415.32 | 5.71 | 149.36 | 117.12 | 83.87% | 0.34% | 8.85% | 6.94% | 0.99 | 1.20 | 1.04 | 1.00 | 82.77% | 0.5% | 9.2% | 6.9% | 100.6% | 1.02 |
| 7-May-01 | 1,432.54 | 5.39 | 150.47 | 116.06 | 83.86% | 0.32% | 8.65% | 6.84% | 1.01 | 0.94 | 1.01 | 1.00 | 84.54% | 0.3% | 8.9% | 6.8% | 100.6% | 1.02 |
| 8-May-01 | 1,477.59 | 5.39 | 150.56 | 115.68 | 84.39% | 0.31% | 8.73% | 6.60% | 1.00 | 1.00 | 1.00 | 0.99 | 83.74% | 0.3% | 8.6% | 6.6% | 99.4% | 1.04 |
| 9-May-01 | 1,460.90 | 5.87 | 156.66 | 115.68 | 84.39% | 0.35% | 9.28% | 6.84% | 0.96 | 1.06 | 1.03 | 1.00 | 80.35% | 0.4% | 9.6% | 6.8% | 97.0% | 1.01 |
| 10-May-01 | 1,409.49 | 5.87 | 156.66 | 115.37 | 83.78% | 0.35% | 9.28% | 6.79% | 1.02 | 0.81 | 1.03 | 1.00 | 85.11% | 0.2% | 9.6% | 6.8% | 101.3% | 1.02 |
| 11-May-01 | 1,432.31 | 4.76 | 156.42 | 116.06 | 83.78% | 0.28% | 9.15% | 6.79% | | | | | | | | | | |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) = (a)/sum(a:d) | AHOM (f) = (b)/sum(a:d) | OPTN (g) = (c)/sum(a:d) | GTIV (h) = (d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) = (e)*(i) | AHOM (n) = (f)*(j) | OPTN (o) = (g)*(k) | GTIV (p) = (h)*(l) | Total (q) sum(m:p) | (r) = (q_t)/(r_{t-1}) |
| 14-May-01 | 1,027.00 | 5.55 | 147.93 | 116.06 | 84.11% | 0.33% | 4.72% | 6.84% | 1.00 | 1.17 | 0.95 | 1.00 | 83.83% | 0.4% | 8.22% | 6.8% | 99.35% | 1.02 |
| 15-May-01 | 1,454.06 | 5.55 | 156.78 | 116.68 | 83.69% | 0.32% | 9.05% | 6.73% | 1.02 | 1.00 | 1.06 | 1.01 | 85.55% | 0.3% | 9.6% | 6.8% | 100.25% | 1.04 |
| 16-May-01 | 1,489.09 | 6.34 | 158.12 | 119.03 | 84.25% | 0.35% | 8.55% | 6.45% | 1.14 | 1.14 | 1.01 | 1.01 | 86.33% | 0.4% | 9.0% | 6.5% | 100.03% | 1.06 |
| 17-May-01 | 1,475.27 | 7.61 | 157.03 | 115.87 | 84.02% | 0.43% | 8.94% | 6.60% | 0.99 | 1.20 | 0.99 | 1.02 | 83.26% | 0.4% | 8.9% | 6.5% | 99.46% | 1.05 |
| 18-May-01 | 1,466.80 | 7.61 | 153.53 | 114.74 | 84.05% | 0.44% | 9.26% | 6.26% | 0.99 | 1.00 | 0.99 | 0.99 | 83.06% | 0.4% | 8.9% | 6.5% | 99.46% | 1.05 |
| 21-May-01 | 1,465.30 | 7.68 | 153.09 | 115.81 | 83.85% | 0.41% | 9.37% | 6.36% | 0.99 | 1.01 | 1.01 | 1.01 | 79.95% | 0.4% | 9.5% | 6.9% | 96.77% | 1.01 |
| 22-May-01 | 1,523.23 | 6.50 | 183.81 | 144.43 | 81.70% | 0.48% | 10.52% | 6.01% | 1.14 | 1.14 | 1.14 | 0.99 | 78.66% | 0.5% | 12.5% | 6.8% | 98.57% | 1.02 |
| 23-May-01 | 1,204.33 | 6.50 | 170.48 | 115.56 | 81.03% | 0.48% | 11.24% | 7.24% | 0.96 | 0.96 | 0.99 | 0.99 | 77.55% | 0.5% | 11.2% | 7.3% | 96.46% | 0.96 |
| 24-May-01 | 1,385.07 | 5.87 | 185.39 | 122.00 | 81.48% | 0.38% | 10.90% | 7.18% | 1.07 | 0.85 | 1.04 | 1.06 | 87.23% | 0.3% | 11.6% | 7.6% | 100.57% | 1.02 |
| 25-May-01 | 1,377.65 | 4.92 | 194.77 | 119.50 | 81.14% | 0.35% | 11.47% | 7.04% | 0.99 | 0.84 | 1.04 | 0.98 | 80.76% | 0.3% | 13.0% | 7.2% | 99.99% | 1.02 |
| 29-May-01 | 1,354.30 | 4.60 | 206.90 | 120.44 | 80.10% | 0.29% | 12.27% | 7.14% | 0.98 | 0.94 | 1.06 | 1.01 | 78.95% | 0.3% | 13.0% | 7.2% | 99.46% | 1.02 |
| 30-May-01 | 1,358.54 | 4.76 | 201.68 | 116.74 | 80.93% | 0.27% | 11.89% | 6.85% | 1.01 | 0.94 | 0.97 | 0.97 | 82.13% | 0.3% | 11.6% | 6.7% | 100.66% | 1.03 |
| 31-May-01 | 1,366.50 | 5.23 | 202.65 | 121.87 | 80.49% | 0.26% | 12.01% | 7.22% | 1.01 | 1.10 | 1.00 | 1.04 | 79.65% | 0.3% | 12.1% | 7.5% | 99.55% | 1.02 |
| 1-Jun-01 | 1,373.40 | 6.34 | 206.30 | 131.26 | 79.95% | 0.31% | 12.07% | 7.68% | 1.01 | 1.21 | 1.02 | 1.08 | 80.40% | 0.3% | 12.5% | 8.3% | 100.35% | 1.03 |
| 4-Jun-01 | 1,428.59 | 4.76 | 211.51 | 130.45 | 79.42% | 0.27% | 12.21% | 8.01% | 1.04 | 0.75 | 1.02 | 1.01 | 79.86% | 0.2% | 12.5% | 8.4% | 100.28% | 1.03 |
| 5-Jun-01 | 1,463.62 | 5.23 | 199.74 | 138.52 | 80.09% | 0.29% | 11.82% | 8.10% | 0.99 | 1.04 | 0.94 | 1.05 | 83.03% | 0.3% | 10.4% | 8.5% | 100.53% | 1.04 |
| 6-Jun-01 | 1,446.10 | 4.76 | 199.14 | 131.20 | 81.09% | 0.27% | 11.05% | 7.57% | 1.02 | 0.92 | 0.99 | 0.95 | 80.26% | 0.3% | 11.1% | 7.0% | 100.14% | 1.04 |
| 7-Jun-01 | 1,379.77 | 7.27 | 199.26 | 124.13 | 80.73% | 0.43% | 11.15% | 7.70% | 0.95 | 1.63 | 1.00 | 0.95 | 77.00% | 0.7% | 11.3% | 7.0% | 100.22% | 1.04 |
| 8-Jun-01 | 1,436.55 | 7.93 | 194.04 | 124.31 | 81.77% | 0.40% | 11.05% | 7.33% | 1.04 | 1.02 | 0.97 | 1.00 | 85.11% | 0.5% | 10.8% | 6.5% | 100.72% | 1.06 |
| 11-Jun-01 | 1,440.80 | 7.29 | 195.98 | 118.87 | 81.99% | 0.42% | 11.15% | 7.26% | 1.00 | 0.92 | 1.01 | 0.96 | 82.22% | 0.4% | 11.3% | 6.5% | 100.16% | 1.06 |
| 12-Jun-01 | 1,430.18 | 7.93 | 205.20 | 112.55 | 81.54% | 0.45% | 11.70% | 6.46% | 0.99 | 1.05 | 1.05 | 0.95 | 80.95% | 0.5% | 11.3% | 5.6% | 100.27% | 1.06 |
| 13-Jun-01 | 1,443.58 | 7.61 | 199.74 | 103.86 | 82.95% | 0.43% | 11.45% | 6.22% | 1.01 | 0.96 | 0.96 | 0.94 | 83.00% | 0.4% | 11.1% | 5.6% | 99.98% | 1.07 |
| 14-Jun-01 | 1,428.59 | 8.00 | 197.80 | 104.29 | 81.89% | 0.46% | 11.34% | 5.94% | 0.99 | 1.10 | 0.98 | 1.05 | 81.66% | 0.5% | 11.4% | 5.6% | 100.25% | 1.06 |
| 15-Jun-01 | 1,430.73 | 10.62 | 184.82 | 102.42 | 82.28% | 0.61% | 10.59% | 5.87% | 1.00 | 1.31 | 0.94 | 0.98 | 82.95% | 0.8% | 9.9% | 5.5% | 100.01% | 1.06 |
| 18-Jun-01 | 1,413.20 | 14.11 | 190.80 | 111.18 | 81.72% | 0.81% | 11.18% | 6.35% | 1.00 | 1.33 | 1.03 | 1.09 | 81.76% | 1.0% | 11.0% | 6.6% | 100.40% | 1.06 |
| 19-Jun-01 | 1,433.53 | 16.01 | 190.20 | 109.61 | 81.67% | 0.91% | 10.83% | 6.20% | 1.01 | 1.13 | 1.00 | 1.00 | 82.79% | 0.8% | 11.0% | 6.5% | 100.22% | 1.06 |
| 20-Jun-01 | 1,409.70 | 15.06 | 200.23 | 108.48 | 81.81% | 0.87% | 11.18% | 6.05% | 1.00 | 0.94 | 1.04 | 0.97 | 81.76% | 0.9% | 11.6% | 5.7% | 99.86% | 1.05 |
| 21-Jun-01 | 1,445.57 | 15.66 | 196.10 | 106.73 | 81.77% | 0.83% | 11.05% | 6.10% | 1.00 | 1.05 | 1.00 | 1.03 | 81.77% | 0.8% | 11.3% | 6.3% | 99.85% | 1.05 |
| 22-Jun-01 | 1,427.53 | 14.27 | 195.37 | 112.61 | 82.22% | 0.75% | 10.93% | 6.04% | 0.99 | 0.94 | 0.99 | 1.06 | 84.65% | 0.7% | 10.9% | 6.4% | 100.03% | 1.08 |
| 25-Jun-01 | 1,413.73 | 13.48 | 194.16 | 112.61 | 82.27% | 0.70% | 10.88% | 6.18% | 1.03 | 0.94 | 1.01 | 1.04 | 84.95% | 0.7% | 11.1% | 6.5% | 100.21% | 1.09 |
| 26-Jun-01 | 1,409.70 | 12.21 | 198.29 | 112.30 | 83.17% | 0.70% | 10.02% | 6.12% | 1.02 | 0.91 | 1.02 | 1.00 | 78.55% | 0.7% | 12.1% | 6.2% | 100.31% | 1.10 |
| 27-Jun-01 | 1,531.01 | 12.21 | 184.65 | 107.42 | 83.17% | 0.70% | 10.02% | 6.25% | 1.06 | 0.96 | 0.93 | 0.91 | 78.35% | 0.7% | 11.8% | 6.1% | 100.41% | 1.12 |
| 28-Jun-01 | 1,467.33 | 12.37 | 200.23 | 106.85 | 81.87% | 0.65% | 11.67% | 5.94% | 1.03 | 0.96 | 1.08 | 1.00 | 82.33% | 0.7% | 11.0% | 5.7% | 100.16% | 1.10 |
| 29-Jun-01 | 1,463.58 | 12.21 | 192.55 | 105.55 | 81.87% | 0.65% | 10.83% | 6.05% | 1.03 | 0.99 | 0.96 | 0.99 | 83.95% | 0.6% | 10.8% | 6.1% | 97.22% | 1.16 |
| 2-Jul-01 | 1,516.68 | 12.21 | 195.98 | 104.48 | 82.42% | 0.66% | 10.83% | 6.04% | 1.03 | 1.00 | 1.16 | 1.00 | 83.16% | 0.7% | 10.9% | 5.7% | 102.83% | 1.09 |
| 3-Jul-01 | 1,428.59 | 11.89 | 200.23 | 105.55 | 82.70% | 0.69% | 10.77% | 5.82% | 1.01 | 0.97 | 1.00 | 0.97 | 80.00% | 0.7% | 10.8% | 5.7% | 99.99% | 1.12 |
| 5-Jul-01 | 1,537.91 | 12.68 | 192.55 | 108.24 | 83.12% | 0.74% | 10.42% | 5.77% | 1.07 | 1.05 | 1.02 | 0.99 | 83.16% | 0.8% | 10.4% | 5.7% | 100.00% | 1.13 |
| 6-Jul-01 | 1,538.44 | 13.32 | 193.86 | 106.46 | 82.60% | 0.75% | 10.87% | 5.79% | 0.97 | 1.19 | 1.01 | 1.01 | 81.76% | 0.7% | 11.0% | 5.7% | 100.02% | 1.13 |
| 9-Jul-01 | 1,480.69 | 15.66 | 208.08 | 104.36 | 82.46% | 0.74% | 10.93% | 5.66% | 0.96 | 1.08 | 1.08 | 1.04 | 80.55% | 1.0% | 14.3% | 5.7% | 99.66% | 1.10 |
| 10-Jul-01 | 1,500.23 | 17.12 | 230.08 | 104.48 | 81.08% | 0.94% | 12.70% | 5.66% | 1.01 | 1.30 | 1.04 | 1.01 | 65.95% | 1.1% | 13.3% | 6.6% | 100.04% | 1.11 |
| 11-Jul-01 | 1,511.91 | 15.66 | 230.23 | 103.55 | 80.05% | 1.18% | 12.76% | 6.50% | 0.84 | 0.91 | 1.00 | 1.01 | 76.00% | 1.1% | 13.0% | 7.3% | 87.23% | 1.11 |
| 12-Jul-01 | 1,513.50 | 17.12 | 230.97 | 105.58 | 77.57% | 1.24% | 14.11% | 6.59% | 0.98 | 1.30 | 1.04 | 1.05 | 76.36% | 1.1% | 14.5% | 7.1% | 99.76% | 1.15 |
| 13-Jul-01 | 1,277.88 | 20.30 | 230.93 | 107.30 | 77.57% | 1.24% | 14.23% | 6.92% | 0.98 | 0.95 | 1.00 | 1.01 | | | | | 100.83% | 1.01 |
| 16-Jul-01 | 1,252.40 | 19.34 | 230.97 | 112.30 | 77.57% | 1.20% | 14.28% | 6.50% | 0.99 | 1.02 | 1.00 | 1.05 | | | | | | 0.99 |
| 17-Jul-01 | 1,246.04 | 19.34 | 246.44 | 113.53 | 76.64% | 1.19% | 15.16% | 7.01% | 0.99 | 1.07 | | 1.07 | | | | | | 1.00 |

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e)=(a)/sum(a:d) | AHOM (f)=(b)/sum(a:d) | OPTN (g)=(c)/sum(a:d) | GTIV (h)=(d)/sum(a:d) | (i) sum(e:h) | AHG (j) | AHOM (k) | OPTN (l) | GTIV (m) | AHG (n)=(e)*(j) | AHOM (o)=(f)*(k) | OPTN (p)=(g)*(l) | GTIV (q)=(h)*(m) | Total (r) sum(n:q) | Index @ 12/29/00 (s)=(r)/(r_{t-1}) |
| 19-Jul-01 | 1,203.05 | 22.30 | 247.31 | 115.12 | 75.77% | 1.40% | 15.58% | 7.25% | 7.25% | 0.97 | 1.15 | 1.00 | 1.01 | 73.22% | 1.6% | 15.6% | 7.3% | 97.7% | 0.98 |
| 20-Jul-01 | 1,234.89 | 23.34 | 247.52 | 113.87 | 76.20% | 1.48% | 15.30% | 7.03% | 7.03% | 1.03 | 1.08 | 1.00 | 0.99 | 78.22% | 1.6% | 15.3% | 6.9% | 102.1% | 1.00 |
| 23-Jul-01 | 1,270.08 | 25.37 | 243.67 | 112.24 | 76.52% | 1.54% | 14.75% | 6.79% | 6.79% | 1.03 | 1.05 | 0.98 | 0.99 | 79.2% | 1.6% | 14.4% | 6.7% | 98.0% | 1.00 |
| 24-Jul-01 | 1,268.32 | 24.38 | 212.24 | 102.24 | 78.52% | 1.52% | 13.14% | 6.82% | 6.82% | 1.00 | 0.97 | 0.87 | 0.98 | 78.4% | 1.4% | 11.2% | 6.7% | 98.0% | 0.98 |
| 25-Jul-01 | 1,257.71 | 23.63 | 194.16 | 144.40 | 79.10% | 1.49% | 13.21% | 7.53% | 7.53% | 0.99 | 0.56 | 0.91 | 1.06 | 77.8% | 1.2% | 14.2% | 8.0% | 101.2% | 0.99 |
| 26-Jul-01 | 1,254.00 | 23.72 | 195.54 | 112.00 | 78.48% | 1.32% | 13.10% | 7.35% | 7.35% | 0.99 | 0.32 | 1.00 | 1.03 | 77.8% | 1.2% | 13.1% | 7.5% | 101.2% | 0.96 |
| 30-Jul-01 | 1,249.60 | 20.65 | 195.96 | 118.60 | 78.38% | 1.33% | 12.33% | 7.95% | 7.95% | 0.97 | 1.02 | 0.94 | 1.02 | 76.3% | 1.4% | 12.2% | 7.4% | 96.7% | 0.96 |
| 31-Jul-01 | 1,244.44 | 20.93 | 194.16 | 115.74 | 79.00% | 1.41% | 12.61% | 7.38% | 7.38% | 1.01 | 1.02 | 0.99 | 0.98 | 79.4% | 1.4% | 12.6% | 7.2% | 101.4% | 1.00 |
| 1-Aug-01 | 1,260.36 | 22.67 | 206.30 | 116.88 | 79.00% | 1.47% | 12.77% | 7.55% | 7.55% | 1.01 | 1.08 | 1.06 | 1.03 | 79.1% | 1.5% | 12.6% | 7.4% | 102.1% | 1.00 |
| 2-Aug-01 | 1,270.98 | 23.78 | 206.90 | 110.12 | 78.42% | 1.47% | 12.89% | 7.22% | 7.22% | 1.01 | 1.05 | 1.00 | 0.97 | 76.3% | 1.5% | 12.5% | 7.4% | 97.5% | 0.98 |
| 3-Aug-01 | 1,239.67 | 23.63 | 202.41 | 115.18 | 78.42% | 1.49% | 12.37% | 7.11% | 7.11% | 1.01 | 1.00 | 0.97 | 0.99 | 80.3% | 1.5% | 12.0% | 7.0% | 100.2% | 0.98 |
| 6-Aug-01 | 1,252.40 | 23.31 | 195.58 | 112.68 | 79.05% | 1.47% | 12.37% | 6.99% | 6.99% | 1.01 | 1.00 | 0.99 | 0.98 | 77.1% | 1.5% | 12.3% | 6.8% | 98.9% | 0.97 |
| 7-Aug-01 | 1,255.65 | 23.31 | 173.56 | 109.49 | 78.34% | 1.48% | 11.26% | 6.78% | 6.78% | 0.98 | 1.00 | 0.89 | 0.97 | 77.1% | 1.5% | 16.1% | 6.6% | 101.3% | 0.98 |
| 8-Aug-01 | 1,235.09 | 23.31 | 211.39 | 106.58 | 78.10% | 1.40% | 13.40% | 6.71% | 6.71% | 1.01 | 1.00 | 1.20 | 0.96 | 78.0% | 1.5% | 14.2% | 6.7% | 100.8% | 0.99 |
| 9-Aug-01 | 1,242.85 | 22.32 | 218.43 | 106.67 | 78.65% | 1.40% | 13.74% | 6.71% | 6.71% | 1.02 | 0.95 | 1.03 | 1.00 | 80.0% | 1.4% | 13.7% | 6.4% | 101.2% | 1.07 |
| 10-Aug-01 | 1,254.61 | 22.30 | 209.94 | 110.86 | 78.65% | 1.40% | 13.05% | 6.89% | 6.89% | 1.01 | 1.01 | 0.96 | 1.04 | 80.0% | 1.4% | 13.0% | 6.9% | 100.8% | 1.07 |
| 13-Aug-01 | 1,362.79 | 22.20 | 212.97 | 117.81 | 79.30% | 1.29% | 12.41% | 6.87% | 6.87% | 1.00 | 1.02 | 1.01 | 0.97 | 80.6% | 1.3% | 12.4% | 6.4% | 100.7% | 1.09 |
| 14-Aug-01 | 1,365.07 | 22.20 | 223.03 | 112.93 | 79.30% | 1.29% | 12.34% | 6.47% | 6.47% | 1.01 | 1.02 | 1.05 | 1.02 | 80.0% | 1.3% | 12.7% | 6.5% | 100.5% | 1.09 |
| 15-Aug-01 | 1,365.61 | 22.67 | 214.49 | 109.42 | 80.43% | 1.28% | 12.89% | 6.39% | 6.39% | 1.00 | 1.00 | 0.96 | 0.97 | 81.1% | 1.3% | 12.8% | 6.1% | 99.6% | 1.07 |
| 16-Aug-01 | 1,380.30 | 22.59 | 203.50 | 109.67 | 80.17% | 1.33% | 11.86% | 6.39% | 6.39% | 1.01 | 1.01 | 0.95 | 1.02 | 80.8% | 1.3% | 10.7% | 6.4% | 101.1% | 1.08 |
| 17-Aug-01 | 1,390.38 | 22.59 | 209.29 | 111.61 | 80.32% | 1.32% | 12.07% | 6.44% | 6.44% | 1.01 | 1.00 | 1.03 | 1.00 | 80.8% | 1.3% | 12.4% | 6.5% | 101.1% | 1.08 |
| 20-Aug-01 | 1,388.26 | 22.83 | 205.69 | 111.68 | 80.32% | 1.32% | 11.95% | 6.46% | 6.46% | 1.00 | 1.03 | 0.99 | 1.01 | 80.8% | 1.3% | 12.4% | 6.5% | 101.0% | 1.08 |
| 21-Aug-01 | 1,453.00 | 23.63 | 194.04 | 113.24 | 81.49% | 1.32% | 10.83% | 6.35% | 6.35% | 1.05 | 1.03 | 0.94 | 1.01 | 82.5% | 1.3% | 10.9% | 6.5% | 103.3% | 1.11 |
| 22-Aug-01 | 1,300.30 | 23.21 | 200.23 | 112.05 | 81.65% | 1.32% | 11.60% | 6.32% | 6.32% | 0.95 | 0.99 | 1.03 | 1.01 | 76.3% | 1.4% | 10.5% | 6.5% | 94.4% | 1.07 |
| 23-Aug-01 | 1,413.73 | 22.62 | 196.18 | 112.05 | 81.63% | 1.31% | 11.12% | 6.52% | 6.52% | 1.09 | 0.98 | 0.98 | 1.04 | 82.9% | 1.4% | 10.8% | 6.5% | 101.7% | 1.09 |
| 24-Aug-01 | 1,395.16 | 25.65 | 194.16 | 112.61 | 80.82% | 1.43% | 11.25% | 6.52% | 6.52% | 0.99 | 1.11 | 0.99 | 1.03 | 79.8% | 1.5% | 11.2% | 6.6% | 98.9% | 1.08 |
| 27-Aug-01 | 1,409.06 | 23.05 | 183.24 | 122.55 | 81.37% | 1.40% | 10.63% | 6.33% | 6.31% | 1.01 | 0.90 | 0.99 | 1.03 | 81.8% | 1.3% | 11.0% | 6.4% | 100.5% | 1.10 |
| 28-Aug-01 | 1,402.06 | 25.65 | 182.03 | 123.33 | 81.50% | 1.43% | 10.52% | 6.35% | 6.35% | 1.00 | 1.01 | 1.00 | 1.00 | 82.0% | 1.4% | 10.4% | 6.6% | 100.4% | 1.10 |
| 29-Aug-01 | 1,410.02 | 25.37 | 183.03 | 114.37 | 81.72% | 1.42% | 10.55% | 6.71% | 6.71% | 1.01 | 1.00 | 1.01 | 1.04 | 83.3% | 1.4% | 10.4% | 6.9% | 101.7% | 1.11 |
| 30-Aug-01 | 1,407.08 | 24.58 | 183.34 | 118.59 | 81.50% | 1.43% | 10.36% | 6.00% | 6.00% | 1.00 | 1.00 | 1.00 | 1.03 | 81.7% | 1.4% | 10.3% | 7.0% | 100.3% | 1.11 |
| 31-Aug-01 | 1,440.37 | 25.21 | 185.67 | 122.31 | 81.45% | 1.41% | 10.21% | 6.88% | 6.88% | 1.03 | 1.00 | 1.01 | 1.02 | 83.9% | 1.4% | 10.3% | 7.0% | 102.6% | 1.14 |
| 4-Sep-01 | 1,441.33 | 24.74 | 185.42 | 123.13 | 79.16% | 1.39% | 10.43% | 6.97% | 6.97% | 1.03 | 0.97 | 1.00 | 1.00 | 79.1% | 1.4% | 10.3% | 7.1% | 97.8% | 1.13 |
| 5-Sep-01 | 1,482.72 | 22.78 | 183.36 | 122.00 | 81.23% | 1.40% | 10.35% | 6.97% | 6.89% | 0.97 | 0.56 | 0.93 | 0.97 | 81.2% | 0.5% | 9.6% | 6.8% | 99.6% | 1.11 |
| 6-Sep-01 | 1,445.51 | 24.74 | 183.36 | 117.59 | 81.36% | 1.40% | 10.35% | 6.96% | 6.96% | 1.00 | 1.03 | 1.00 | 0.98 | 82.7% | 1.3% | 9.3% | 6.5% | 99.5% | 1.10 |
| 7-Sep-01 | 1,440.80 | 23.78 | 160.02 | 119.31 | 79.06% | 1.40% | 9.62% | 6.03% | 6.03% | 0.97 | 1.03 | 0.84 | 0.98 | 79.9% | 1.5% | 9.0% | 7.0% | 97.8% | 1.08 |
| 10-Sep-01 | 1,448.76 | 23.47 | 166.65 | 116.06 | 81.22% | 1.41% | 8.36% | 6.99% | 6.99% | 1.00 | 0.89 | 0.95 | 0.97 | 81.4% | 1.3% | 6.8% | 6.7% | 100.1% | 1.04 |
| 18-Sep-01 | 1,412.14 | 20.93 | 159.07 | 133.59 | 82.81% | 1.26% | 9.07% | 6.87% | 6.87% | 0.98 | 0.89 | 0.95 | 1.08 | 82.6% | 1.1% | 9.8% | 6.7% | 100.1% | 1.04 |
| 19-Sep-01 | 1,381.36 | 19.82 | 146.23 | 144.43 | 82.70% | 1.22% | 9.02% | 7.06% | 7.06% | 0.98 | 0.95 | 0.92 | 1.08 | 80.7% | 1.1% | 8.8% | 7.0% | 98.5% | 1.01 |
| 20-Sep-01 | 1,374.46 | 17.12 | 145.98 | 133.30 | 82.76% | 1.07% | 9.11% | 7.07% | 7.07% | 0.99 | 0.93 | 0.98 | 0.99 | 81.9% | 0.9% | 9.1% | 7.1% | 99.0% | 0.99 |
| 21-Sep-01 | 1,340.50 | 15.86 | 151.08 | 122.61 | 82.20% | 1.00% | 9.55% | 7.23% | 7.25% | 0.97 | 0.93 | 1.00 | 0.98 | 80.7% | 0.9% | 9.4% | 7.1% | 98.2% | 0.99 |
| 24-Sep-01 | 1,326.70 | 15.24 | 150.48 | 122.61 | 82.32% | 1.00% | 9.55% | 7.23% | 7.23% | 0.97 | 0.98 | 1.00 | 1.00 | 78.5% | 1.0% | 9.1% | 7.2% | 98.3% | 0.97 |
| 25-Sep-01 | 1,300.17 | 15.54 | 163.43 | 111.59 | 81.26% | 1.06% | 10.34% | 7.17% | 7.17% | 0.98 | 0.98 | 1.08 | 0.99 | 82.5% | 1.0% | 11.4% | 7.2% | 100.8% | 0.98 |
| 26-Sep-01 | 1,302.72 | 13.48 | 161.40 | 111.68 | 82.02% | 0.96% | 10.34% | 7.08% | 7.08% | 1.01 | 0.89 | 0.98 | 0.99 | 83.4% | 0.8% | 9.9% | 7.1% | 100.1% | 0.99 |
| 27-Sep-01 | 1,273.21 | 10.62 | 158.36 | 114.55 | 82.13% | 0.65% | 10.40% | 7.05% | 7.05% | 1.03 | 0.79 | 1.04 | 1.03 | 84.7% | 0.5% | 10.6% | 7.2% | 103.0% | 1.02 |

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return / Using Total Return From PriceSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | Index @ 12/29/00 |
| | (a) | (b) | (c) | (d) | (e)=(a)/sum(a-d) | (f)=(b)/sum(a-d) | (g)=(c)/sum(a-d) | (h)=(d)/sum(a-d) | (i) | (j) | (k) | (l) | (m)=(e)*(i) | (n)=(f)*(j) | (o)=(g)*(k) | (p)=(h)*(l) | (q)=sum(m:p) | (r)=(q)/(q_{t-1}) |
| 28-Sep-01 | 1,374.46 | 11.73 | 186.38 | 112.68 | 81.45% | 0.70% | 11.18% | 6.68% | 1.03 | 1.10 | 1.14 | 0.98 | 83.9% | 0.8% | 12.8% | 6.6% | 104.1% | 1.05 |
| 1-Oct-01 | 1,357.48 | 13.05 | 178.38 | 111.99 | 81.69% | 0.84% | 10.73% | 6.74% | 0.99 | 1.19 | 0.55 | 0.59 | 80.7% | 1.0% | 10.2% | 6.7% | 98.5% | 1.05 |
| 2-Oct-01 | 1,331.48 | 14.27 | 201.44 | 111.99 | 80.25% | 0.86% | 12.14% | 6.75% | 0.98 | 1.02 | 1.13 | 1.00 | 78.7% | 0.9% | 13.7% | 6.7% | 100.1% | 1.05 |
| 3-Oct-01 | 1,306.00 | 13.64 | 199.26 | 110.30 | 80.16% | 0.84% | 12.23% | 6.77% | 0.98 | 0.96 | 0.99 | 0.98 | 78.6% | 0.8% | 13.7% | 6.7% | 98.2% | 1.03 |
| 4-Oct-01 | 1,326.88 | 13.64 | 195.13 | 112.61 | 79.97% | 0.85% | 12.23% | 7.26% | 0.97 | 1.00 | 0.97 | 1.02 | 75.1% | 0.9% | 12.3% | 7.4% | 95.7% | 0.99 |
| 5-Oct-01 | 1,263.58 | 13.48 | 185.31 | 110.23 | 79.56% | 0.85% | 12.46% | 7.41% | 0.97 | 1.00 | 0.98 | 1.00 | 77.1% | 0.9% | 12.1% | 7.4% | 97.5% | 0.96 |
| 8-Oct-01 | 1,166.43 | 13.48 | 185.91 | 111.43 | 76.95% | 0.91% | 12.58% | 7.54% | 0.97 | 1.00 | 1.04 | 1.00 | 76.5% | 0.9% | 12.4% | 7.5% | 97.3% | 0.93 |
| 9-Oct-01 | 1,141.49 | 13.48 | 194.16 | 111.68 | 78.14% | 0.52% | 13.20% | 7.64% | 0.97 | 1.07 | 1.00 | 1.00 | 76.5% | 0.5% | 13.5% | 7.7% | 98.5% | 0.93 |
| 10-Oct-01 | 1,200.40 | 14.43 | 187.49 | 111.93 | 79.27% | 0.59% | 12.38% | 7.39% | 1.05 | 1.00 | 0.97 | 1.00 | 83.4% | 1.0% | 12.0% | 7.4% | 103.7% | 0.96 |
| 11-Oct-01 | 1,159.54 | 14.43 | 174.02 | 110.80 | 78.36% | 0.56% | 13.11% | 7.56% | 0.97 | 1.00 | 1.08 | 1.00 | 76.7% | 1.0% | 12.6% | 7.5% | 97.6% | 0.94 |
| 12-Oct-01 | 1,082.59 | 12.68 | 195.98 | 112.61 | 73.11% | 0.54% | 14.08% | 7.46% | 0.97 | 0.88 | 1.01 | 1.01 | 73.5% | 0.5% | 13.4% | 7.4% | 95.0% | 0.93 |
| 15-Oct-01 | 1,182.35 | 13.16 | 214.42 | 112.61 | 77.65% | 0.65% | 14.66% | 7.69% | 1.00 | 1.04 | 1.01 | 1.00 | 84.8% | 0.5% | 15.0% | 7.8% | 99.1% | 0.96 |
| 16-Oct-01 | 1,158.47 | 13.32 | 211.00 | 115.30 | 76.81% | 0.88% | 14.22% | 7.11% | 0.99 | 0.95 | 0.94 | 1.02 | 75.3% | 0.9% | 15.1% | 7.8% | 96.5% | 0.93 |
| 17-Oct-01 | 1,119.73 | 12.68 | 207.51 | 111.93 | 77.12% | 0.37% | 14.07% | 7.28% | 0.97 | 0.97 | 0.99 | 1.03 | 74.5% | 0.8% | 13.4% | 7.5% | 96.3% | 0.92 |
| 18-Oct-01 | 1,140.06 | 12.37 | 206.30 | 106.80 | 77.85% | 0.84% | 14.07% | 7.21% | 1.02 | 1.00 | 1.00 | 1.03 | 79.3% | 0.8% | 14.0% | 6.9% | 101.0% | 0.93 |
| 19-Oct-01 | 1,151.58 | 12.05 | 212.36 | 103.23 | 77.85% | 0.81% | 14.35% | 6.98% | 1.01 | 0.97 | 1.03 | 1.00 | 78.6% | 0.8% | 14.8% | 6.7% | 100.9% | 0.94 |
| 22-Oct-01 | 1,188.72 | 11.57 | 217.94 | 100.29 | 78.28% | 0.76% | 14.35% | 6.60% | 1.03 | 0.97 | 1.00 | 0.99 | 80.8% | 0.7% | 14.1% | 6.4% | 102.7% | 0.97 |
| 23-Oct-01 | 1,140.36 | 11.57 | 212.36 | 99.48 | 77.86% | 0.79% | 14.32% | 7.01% | 0.96 | 1.04 | 0.97 | 1.00 | 75.6% | 0.8% | 13.7% | 7.0% | 96.5% | 0.93 |
| 24-Oct-01 | 1,104.88 | 11.73 | 203.26 | 99.48 | 77.93% | 0.79% | 14.31% | 6.97% | 0.97 | 0.94 | 0.95 | 1.00 | 75.6% | 0.8% | 14.5% | 7.0% | 96.9% | 0.90 |
| 25-Oct-01 | 1,123.45 | 11.42 | 206.30 | 100.41 | 78.76% | 0.70% | 13.84% | 6.64% | 1.02 | 0.97 | 1.01 | 1.01 | 83.0% | 0.8% | 14.0% | 7.0% | 104.4% | 0.93 |
| 26-Oct-01 | 1,184.48 | 11.42 | 208.12 | 99.85 | 78.91% | 0.77% | 13.81% | 6.32% | 1.05 | 1.01 | 1.00 | 0.99 | 79.5% | 0.8% | 13.8% | 6.4% | 100.5% | 0.95 |
| 29-Oct-01 | 1,192.97 | 11.57 | 208.72 | 98.60 | 78.97% | 0.80% | 13.40% | 6.35% | 1.01 | 1.00 | 1.00 | 1.03 | 79.5% | 0.8% | 13.8% | 6.4% | 100.5% | 0.96 |
| 30-Oct-01 | 1,172.80 | 11.39 | 199.02 | 100.35 | 78.97% | 0.74% | 13.40% | 6.87% | 0.98 | 1.01 | 1.04 | 1.03 | 82.1% | 0.8% | 14.1% | 7.2% | 104.2% | 0.98 |
| 31-Oct-01 | 1,735.66 | 11.19 | 217.24 | 109.36 | 77.03% | 0.80% | 14.35% | 7.22% | 1.00 | 1.00 | 1.04 | 1.03 | 74.8% | 0.8% | 15.0% | 7.4% | 98.0% | 0.96 |
| 2-Nov-01 | 1,166.43 | 12.37 | 208.12 | 108.80 | 77.99% | 0.83% | 13.91% | 7.27% | 0.99 | 0.96 | 0.96 | 1.00 | 77.4% | 0.8% | 13.3% | 7.2% | 98.8% | 0.95 |
| 5-Nov-01 | 1,198.28 | 11.89 | 212.36 | 106.66 | 78.35% | 0.70% | 14.07% | 6.99% | 0.96 | 0.70 | 1.02 | 0.97 | 80.5% | 0.7% | 14.2% | 6.9% | 102.3% | 0.97 |
| 6-Nov-01 | 1,186.07 | 15.06 | 217.54 | 109.42 | 78.26% | 0.90% | 13.87% | 6.97% | 0.97 | 1.27 | 1.04 | 1.00 | 80.2% | 1.2% | 14.2% | 7.1% | 102.7% | 1.00 |
| 7-Nov-01 | 1,198.28 | 15.06 | 212.36 | 105.73 | 78.06% | 0.85% | 13.15% | 6.95% | 0.99 | 0.87 | 1.03 | 0.98 | 80.7% | 0.8% | 11.2% | 6.9% | 99.7% | 0.98 |
| 8-Nov-01 | 1,206.77 | 12.37 | 175.33 | 107.53 | 79.88% | 0.85% | 11.69% | 7.59% | 1.01 | 0.98 | 0.98 | 1.02 | 80.7% | 0.8% | 11.2% | 8.0% | 101.1% | 0.96 |
| 9-Nov-01 | 1,180.76 | 12.34 | 170.50 | 118.31 | 79.65% | 0.87% | 11.50% | 7.98% | 1.01 | 0.97 | 0.93 | 1.06 | 78.5% | 0.8% | 11.2% | 7.8% | 98.8% | 0.96 |
| 12-Nov-01 | 1,164.84 | 13.79 | 182.63 | 116.03 | 78.80% | 0.93% | 12.50% | 7.91% | 0.99 | 1.07 | 1.01 | 0.98 | 77.7% | 0.9% | 11.3% | 7.6% | 99.6% | 0.94 |
| 13-Nov-01 | 1,209.05 | 13.79 | 184.90 | 114.18 | 80.14% | 0.87% | 12.08% | 7.55% | 1.01 | 1.00 | 0.95 | 1.04 | 83.1% | 0.9% | 11.9% | 7.8% | 102.5% | 0.97 |
| 14-Nov-01 | 1,159.34 | 12.37 | 182.87 | 117.31 | 79.27% | 0.85% | 12.09% | 7.55% | 0.99 | 1.00 | 1.04 | 1.03 | 78.6% | 0.7% | 12.6% | 7.6% | 100.0% | 0.97 |
| 15-Nov-01 | 1,251.34 | 13.48 | 174.87 | 118.56 | 80.30% | 0.86% | 11.22% | 7.61% | 1.04 | 1.03 | 0.98 | 0.96 | 83.8% | 0.9% | 10.7% | 7.7% | 103.1% | 1.00 |
| 16-Nov-01 | 1,247.10 | 13.48 | 170.50 | 120.44 | 79.88% | 0.80% | 11.46% | 7.94% | 1.00 | 1.00 | 1.07 | 1.02 | 79.9% | 0.9% | 11.8% | 7.9% | 99.9% | 1.00 |
| 19-Nov-01 | 1,252.94 | 13.48 | 176.43 | 120.14 | 79.88% | 0.80% | 10.99% | 7.81% | 1.00 | 1.00 | 1.04 | 1.00 | 80.5% | 0.9% | 12.3% | 7.6% | 100.8% | 1.01 |
| 20-Nov-01 | 1,203.27 | 12.68 | 176.43 | 114.50 | 80.56% | 0.79% | 10.99% | 7.66% | 1.00 | 0.94 | 1.04 | 0.98 | 80.6% | 0.7% | 11.9% | 7.6% | 99.6% | 1.01 |
| 21-Nov-01 | 1,209.00 | 12.68 | 184.90 | 117.31 | 79.45% | 0.76% | 12.08% | 7.70% | 1.00 | 0.97 | 1.03 | 1.00 | 81.2% | 0.7% | 13.0% | 7.8% | 102.7% | 1.04 |
| 23-Nov-01 | 1,209.00 | 12.37 | 195.86 | 124.81 | 79.87% | 0.76% | 12.75% | 7.59% | 1.02 | 1.05 | 1.03 | 1.01 | 81.8% | 0.8% | 11.6% | 7.6% | 102.0% | 1.06 |
| 26-Nov-01 | 1,319.80 | 14.06 | 194.16 | 124.81 | 78.64% | 0.78% | 11.75% | 7.87% | 0.97 | 0.98 | 1.06 | 1.02 | 81.8% | 0.8% | 13.0% | 8.0% | 102.0% | 1.06 |
| 30-Nov-01 | 1,276.82 | 12.68 | 206.30 | 127.82 | 78.66% | 0.78% | 12.71% | 7.87% | 0.97 | 0.98 | 1.06 | 1.02 | 76.1% | 0.8% | 13.5% | 8.0% | 98.4% | 1.04 |
| 3-Dec-01 | 1,209.39 | 12.37 | 208.60 | 125.88 | 78.54% | 0.77% | 12.91% | 7.79% | 0.99 | 0.97 | 1.01 | 0.98 | 78.1% | 0.7% | 13.1% | 7.7% | 99.5% | 1.04 |

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return / Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OFTN (c) | GTIV (d) | AHG (e) (a)/sum(a:d) | AHOM (f) (b)/sum(a:d) | OFTN (g) (c)/sum(a:d) | GTIV (h) (d)/sum(a:d) | AHG (i) | AHOM (j) | OFTN (k) | GTIV (l) | AHG (m) (e)*(i) | AHOM (n) (f)*(j) | OFTN (o) (g)*(k) | GTIV (p) (h)*(l) | Total sum (m:t0) | Index @ 12/29/00 (q₀)/(q_0) |
| 4-Dec-01 | 1,278.41 | 10.15 | 210.06 | 123.38 | 78.62% | 0.62% | 12.92% | 7.83% | 1.01 | 0.82 | 1.01 | 1.01 | 79.2% | 0.5% | 13.0% | 7.5% | 100.6% | 1.04 |
| 5-Dec-01 | 1,282.12 | 12.68 | 158.41 | 130.07 | 78.98% | 0.78% | 12.22% | 8.01% | 1.00 | 1.25 | 0.94 | 1.02 | 79.2% | 1.0% | 11.5% | 8.2% | 99.9% | 1.04 |
| 6-Dec-01 | 1,268.86 | 12.53 | 200.20 | 129.81 | 78.74% | 0.78% | 12.42% | 8.05% | 0.99 | 0.99 | 1.01 | 1.00 | 77.5% | 0.8% | 12.5% | 8.0% | 99.3% | 1.04 |
| 7-Dec-01 | 1,270.95 | 11.10 | 205.10 | 129.51 | 78.61% | 0.69% | 12.69% | 8.01% | 1.00 | 0.89 | 1.02 | 1.00 | 78.7% | 0.6% | 11.7% | 8.0% | 99.4% | 1.03 |
| 10-Dec-01 | 1,270.45 | 10.31 | 196.59 | 128.88 | 79.10% | 0.64% | 12.24% | 8.02% | 1.00 | 0.96 | 0.96 | 1.00 | 79.1% | 0.6% | 12.8% | 8.0% | 99.4% | 1.03 |
| 11-Dec-01 | 1,247.10 | 10.04 | 201.03 | 130.13 | 78.26% | 0.63% | 12.70% | 8.16% | 0.98 | 1.06 | 1.03 | 1.01 | 77.0% | 0.7% | 13.0% | 8.3% | 99.0% | 1.02 |
| 12-Dec-01 | 1,226.34 | 10.09 | 202.25 | 130.45 | 77.90% | 0.64% | 12.84% | 8.28% | 0.98 | 1.00 | 1.00 | 1.00 | 76.3% | 0.7% | 13.0% | 8.5% | 98.4% | 1.01 |
| 13-Dec-01 | 1,180.76 | 10.62 | 203.26 | 132.16 | 77.33% | 0.70% | 13.31% | 8.66% | 0.97 | 0.97 | 1.00 | 1.01 | 74.8% | 0.7% | 13.5% | 8.7% | 97.6% | 0.98 |
| 14-Dec-01 | 1,195.15 | 11.26 | 202.17 | 133.36 | 77.53% | 0.73% | 13.10% | 8.64% | 1.01 | 1.05 | 1.00 | 1.01 | 78.5% | 0.8% | 13.0% | 8.7% | 101.0% | 0.99 |
| 17-Dec-01 | 1,180.78 | 10.78 | 208.48 | 134.01 | 77.11% | 0.70% | 13.51% | 8.68% | 0.99 | 0.96 | 1.03 | 1.01 | 76.7% | 0.7% | 13.9% | 8.7% | 100.0% | 0.99 |
| 18-Dec-01 | 1,195.68 | 11.10 | 205.93 | 136.70 | 77.18% | 0.72% | 13.30% | 8.82% | 1.01 | 1.03 | 1.00 | 1.02 | 77.6% | 0.7% | 13.1% | 9.0% | 100.5% | 1.00 |
| 19-Dec-01 | 1,233.83 | 11.13 | 205.68 | 134.20 | 78.02% | 0.74% | 12.97% | 8.46% | 1.03 | 1.00 | 0.99 | 1.01 | 80.2% | 0.8% | 13.0% | 8.3% | 102.3% | 1.03 |
| 20-Dec-01 | 1,247.10 | 11.21 | 203.08 | 135.08 | 77.82% | 0.74% | 12.76% | 8.43% | 1.01 | 1.04 | 0.99 | 1.01 | 78.9% | 0.8% | 12.7% | 8.5% | 100.8% | 1.03 |
| 21-Dec-01 | 1,268.32 | 11.21 | 209.69 | 137.64 | 78.11% | 0.74% | 12.67% | 8.48% | 1.02 | 1.00 | 1.02 | 1.02 | 79.4% | 0.7% | 12.8% | 8.6% | 101.6% | 1.05 |
| 24-Dec-01 | 1,284.25 | 11.21 | 220.08 | 137.64 | 77.59% | 0.74% | 13.35% | 8.32% | 1.00 | 1.00 | 1.05 | 1.00 | 77.9% | 0.7% | 14.0% | 8.5% | 102.0% | 1.05 |
| 26-Dec-01 | 1,259.92 | 12.68 | 232.59 | 137.90 | 77.16% | 0.76% | 13.87% | 8.21% | 1.01 | 1.04 | 1.04 | 1.00 | 79.5% | 0.8% | 13.9% | 7.9% | 102.1% | 1.10 |
| 27-Dec-01 | 1,320.35 | 12.68 | 236.03 | 136.58 | 77.53% | 0.74% | 13.59% | 7.59% | 1.03 | 1.00 | 1.04 | 0.99 | 79.9% | 0.7% | 14.6% | 8.2% | 99.1% | 1.09 |
| 28-Dec-01 | 1,310.27 | 11.89 | 230.44 | 137.64 | 77.64% | 0.70% | 13.56% | 8.18% | 1.00 | 0.94 | 0.99 | 1.01 | 73.9% | 0.7% | 13.9% | 8.3% | 100.9% | 1.10 |
| 31-Dec-01 | 1,304.55 | 13.57 | 231.12 | 166.11 | 73.49% | 0.68% | 16.89% | 8.95% | 0.56 | 1.01 | 1.00 | 0.58 | 69.6% | 0.7% | 17.4% | 8.9% | 97.6% | 1.08 |
| 2-Jan-02 | 1,311.04 | 13.06 | 232.92 | 163.38 | 73.42% | 0.72% | 17.83% | 9.03% | 0.95 | 0.99 | 1.03 | 0.98 | 68.3% | 0.8% | 17.2% | 8.9% | 95.3% | 1.08 |
| 3-Jan-02 | 1,256.44 | 13.22 | 312.72 | 139.42 | 71.32% | 0.75% | 17.75% | 10.18% | 0.96 | 1.01 | 1.10 | 0.58 | 71.7% | 0.8% | 17.2% | 11.2% | 97.5% | 1.05 |
| 4-Jan-02 | 1,260.81 | 12.90 | 312.24 | 178.59 | 71.45% | 0.73% | 17.06% | 10.13% | 1.00 | 0.98 | 1.03 | 1.01 | 71.2% | 0.7% | 17.7% | 9.9% | 98.6% | 1.05 |
| 7-Jan-02 | 1,269.89 | 12.74 | 304.70 | 179.78 | 71.87% | 0.73% | 17.24% | 10.44% | 1.01 | 0.99 | 0.98 | 1.02 | 71.9% | 0.8% | 17.5% | 10.3% | 100.3% | 1.04 |
| 8-Jan-02 | 1,253.71 | 13.31 | 305.50 | 177.51 | 71.06% | 0.77% | 17.46% | 10.17% | 0.99 | 1.05 | 1.00 | 0.99 | 71.5% | 0.7% | 17.5% | 10.3% | 100.0% | 1.04 |
| 9-Jan-02 | 1,256.71 | 13.71 | 282.41 | 177.76 | 72.74% | 0.79% | 16.24% | 10.22% | 1.00 | 1.02 | 0.92 | 1.00 | 73.5% | 0.8% | 15.0% | 10.2% | 99.5% | 1.04 |
| 10-Jan-02 | 1,279.92 | 13.39 | 283.69 | 175.64 | 73.16% | 0.76% | 16.13% | 9.96% | 1.01 | 0.98 | 1.02 | 1.00 | 74.3% | 0.7% | 16.3% | 10.0% | 101.2% | 1.06 |
| 11-Jan-02 | 1,287.02 | 13.39 | 273.03 | 178.97 | 72.59% | 0.78% | 15.56% | 10.12% | 1.01 | 1.02 | 0.96 | 1.02 | 73.9% | 0.8% | 15.7% | 10.0% | 100.3% | 1.06 |
| 14-Jan-02 | 1,300.12 | 13.71 | 275.03 | 178.97 | 73.54% | 0.77% | 16.31% | 10.04% | 1.01 | 1.02 | 1.01 | 1.00 | 74.3% | 0.8% | 17.4% | 10.1% | 102.1% | 1.08 |
| 15-Jan-02 | 1,315.56 | 13.88 | 272.59 | 179.42 | 73.59% | 0.77% | 16.31% | 9.94% | 1.01 | 1.02 | 0.98 | 1.01 | 73.4% | 0.8% | 15.1% | 10.1% | 99.4% | 1.07 |
| 16-Jan-02 | 1,315.56 | 13.55 | 282.61 | 180.33 | 73.42% | 0.76% | 15.70% | 10.15% | 1.00 | 0.98 | 0.98 | 0.98 | 71.2% | 0.8% | 15.2% | 10.0% | 97.5% | 1.04 |
| 17-Jan-02 | 1,315.56 | 13.35 | 282.61 | 182.38 | 73.24% | 0.74% | 15.55% | 10.44% | 0.99 | 0.99 | 1.00 | 1.00 | 72.2% | 0.7% | 15.8% | 10.5% | 99.2% | 1.04 |
| 18-Jan-02 | 1,265.72 | 12.90 | 272.63 | 181.85 | 73.03% | 0.74% | 15.73% | 10.49% | 0.99 | 1.00 | 1.03 | 1.00 | 73.1% | 0.7% | 16.2% | 10.5% | 100.5% | 1.04 |
| 22-Jan-02 | 1,260.54 | 12.00 | 277.12 | 182.45 | 72.88% | 0.74% | 15.91% | 10.47% | 1.00 | 1.00 | 1.00 | 1.00 | 73.4% | 0.6% | 16.2% | 10.5% | 100.3% | 1.08 |
| 23-Jan-02 | 1,313.23 | 12.74 | 292.03 | 182.75 | 72.95% | 0.71% | 16.22% | 10.15% | 1.03 | 1.03 | 1.05 | 1.00 | 75.4% | 0.7% | 15.9% | 10.0% | 101.2% | 1.08 |
| 24-Jan-02 | 1,335.61 | 12.74 | 291.87 | 181.85 | 73.30% | 0.71% | 16.02% | 9.96% | 1.02 | 1.00 | 1.00 | 1.00 | 74.6% | 0.7% | 17.6% | 9.9% | 101.6% | 1.09 |
| 25-Jan-02 | 1,312.88 | 13.39 | 283.07 | 181.42 | 73.30% | 0.75% | 15.81% | 10.13% | 0.98 | 1.05 | 0.98 | 1.00 | 71.8% | 0.8% | 15.9% | 9.9% | 98.6% | 1.07 |
| 28-Jan-02 | 1,330.32 | 13.55 | 270.70 | 181.42 | 73.75% | 0.75% | 15.44% | 10.15% | 1.01 | 1.01 | 0.96 | 1.00 | 74.2% | 0.6% | 14.8% | 10.2% | 99.7% | 1.07 |
| 29-Jan-02 | 1,331.42 | 11.59 | 283.21 | 180.63 | 73.54% | 0.63% | 15.76% | 10.05% | 1.00 | 0.87 | 1.02 | 1.00 | 73.6% | 0.6% | 16.2% | 10.0% | 100.4% | 1.07 |
| 30-Jan-02 | 1,317.05 | 11.43 | 283.85 | 182.00 | 73.43% | 0.64% | 15.92% | 10.11% | 0.99 | 0.99 | 1.00 | 1.01 | 73.2% | 0.6% | 15.9% | 10.2% | 99.8% | 1.07 |
| 31-Jan-02 | 1,337.80 | 9.96 | 283.05 | 181.62 | 73.86% | 0.55% | 15.61% | 10.15% | 1.02 | 0.87 | 1.00 | 1.00 | 75.0% | 0.5% | 15.6% | 10.1% | 101.4% | 1.08 |
| 1-Feb-02 | 1,320.06 | 9.14 | 265.58 | 181.62 | 73.87% | 0.51% | 15.07% | 10.15% | 0.97 | 0.91 | 0.94 | 1.00 | 71.7% | 0.5% | 15.4% | 10.2% | 98.7% | 1.05 |
| 4-Feb-02 | 1,286.07 | 8.65 | 270.58 | 183.50 | 73.37% | 0.49% | 15.44% | 10.64% | 0.97 | 0.95 | 1.01 | 1.00 | 71.2% | 0.5% | 15.6% | 10.7% | 97.9% | 1.05 |
| 5-Feb-02 | 1,290.95 | 8.65 | 274.17 | 183.56 | 73.59% | 0.49% | 15.38% | 10.64% | 1.00 | 1.00 | 1.02 | 1.00 | 74.8% | 0.5% | 15.5% | 10.8% | 101.8% | 1.06 |
| 6-Feb-02 | 1,300.12 | 7.67 | 269.89 | 183.05 | 73.03% | 0.43% | 15.28% | 10.65% | 1.02 | 0.80 | 0.99 | 1.00 | 73.1% | 0.4% | 15.0% | 10.6% | 99.1% | 1.04 |
| 7-Feb-02 | 1,280.46 | 7.67 | 269.38 | 185.48 | 73.45% | 0.44% | 15.46% | 10.64% | 0.98 | 1.00 | 1.00 | 1.01 | 72.3% | 0.4% | 15.5% | 10.5% | 98.7% | 1.04 |
| 8-Feb-02 | 1,292.31 | 7.51 | 277.76 | 186.16 | 73.43% | 0.42% | 15.66% | 10.50% | 1.01 | 0.98 | 1.03 | 1.00 | 74.7% | 0.4% | 16.1% | 10.5% | 101.8% | 1.06 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Using Total Return From FreeSet — Total Gross Return | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) (a)/sum(a:d) | AHOM (f) (b)/sum(a:d) | OPTN (g) (c)/sum(a:d) | GTIV (h) (d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) (e)*(i) | AHOM (n) (f)*(j) | OPTN (o) (g)*(k) | GTIV (p) (h)*(l) | Total (q) sum(m:p) | Index @ 12/29/00 (r) (q)/(r$_{t-1}$) |
| 11-Feb-02 | 1,300.67 | 7.02 | 271.03 | 185.53 | 73.72% | 0.40% | 15.36% | 6.52% | 1.00 | 0.93 | 0.98 | 1.00 | 73.0% | 0.4% | 15.0% | 10.5% | 99.5% | 1.06 |
| 12-Feb-02 | 1,289.75 | 6.86 | 269.90 | 187.98 | 73.51% | 0.39% | 15.38% | 10.71% | 0.99 | 0.98 | 1.00 | 1.01 | 72.9% | 0.4% | 15.3% | 10.9% | 99.5% | 1.05 |
| 13-Feb-02 | 1,217.12 | 6.86 | 259.62 | 188.53 | 72.93% | 0.41% | 15.56% | 11.10% | 0.94 | 1.00 | 0.96 | 0.99 | 68.8% | 0.4% | 13.8% | 11.5% | 94.5% | 1.05 |
| 14-Feb-02 | 1,155.97 | 6.86 | 238.15 | 183.51 | 72.95% | 0.43% | 15.03% | 11.58% | 0.95 | 1.00 | 0.92 | 0.98 | 63.8% | 0.4% | 13.8% | 11.5% | 95.0% | 0.95 |
| 15-Feb-02 | 1,157.05 | 6.86 | 246.17 | 182.53 | 72.65% | 0.43% | 15.46% | 11.46% | 1.00 | 1.00 | 1.03 | 0.98 | 72.7% | 0.4% | 14.7% | 11.0% | 100.5% | 0.95 |
| 19-Feb-02 | 1,171.26 | 7.02 | 240.55 | 179.03 | 73.04% | 0.44% | 15.00% | 11.52% | 1.01 | 1.02 | 1.00 | 0.98 | 74.2% | 0.4% | 14.7% | 11.0% | 100.5% | 0.96 |
| 20-Feb-02 | 1,214.49 | 6.53 | 248.15 | 178.61 | 73.04% | 0.39% | 15.12% | 11.07% | 1.04 | 0.93 | 1.04 | 1.01 | 76.1% | 0.4% | 15.7% | 11.3% | 103.5% | 0.99 |
| 21-Feb-02 | 1,174.74 | 6.53 | 234.52 | 181.54 | 74.33% | 0.41% | 13.97% | 11.29% | 0.98 | 1.00 | 0.93 | 1.02 | 73.1% | 0.4% | 12.5% | 11.2% | 97.5% | 0.96 |
| 22-Feb-02 | 1,198.01 | 7.51 | 234.52 | 182.83 | 74.28% | 0.47% | 13.02% | 11.34% | 1.00 | 1.15 | 1.00 | 1.01 | 74.5% | 0.5% | 13.0% | 11.4% | 99.3% | 0.96 |
| 25-Feb-02 | 1,204.02 | 7.02 | 210.08 | 180.11 | 75.09% | 0.44% | 13.12% | 11.25% | 1.01 | 0.95 | 1.04 | 1.01 | 75.6% | 0.4% | 13.1% | 11.4% | 100.5% | 0.97 |
| 26-Feb-02 | 1,208.93 | 7.02 | 212.01 | 182.00 | 75.07% | 0.44% | 13.17% | 11.29% | 1.00 | 1.00 | 1.01 | 1.01 | 75.6% | 0.4% | 13.3% | 11.4% | 99.6% | 0.96 |
| 27-Feb-02 | 1,201.83 | 7.84 | 210.10 | 183.80 | 74.54% | 0.49% | 13.05% | 11.67% | 0.98 | 1.12 | 0.99 | 1.01 | 74.5% | 0.5% | 13.0% | 11.2% | 99.9% | 0.96 |
| 28-Feb-02 | 1,178.30 | 9.31 | 220.33 | 181.24 | 73.74% | 0.58% | 13.84% | 11.34% | 0.98 | 1.19 | 1.09 | 0.99 | 72.3% | 0.7% | 15.7% | 11.2% | 103.0% | 0.96 |
| 1-Mar-02 | 1,228.40 | 8.82 | 234.14 | 183.74 | 74.09% | 0.54% | 14.22% | 11.16% | 1.04 | 0.95 | 1.05 | 1.01 | 76.7% | 0.6% | 14.5% | 11.3% | 103.0% | 0.99 |
| 4-Mar-02 | 1,142.32 | 8.32 | 241.98 | 185.63 | 72.36% | 0.56% | 15.33% | 11.76% | 0.94 | 1.00 | 1.03 | 1.01 | 67.7% | 0.6% | 15.6% | 11.9% | 96.0% | 0.95 |
| 5-Mar-02 | 1,179.45 | 8.33 | 246.33 | 179.90 | 73.08% | 0.52% | 15.26% | 11.14% | 1.03 | 1.00 | 1.02 | 1.00 | 76.4% | 0.5% | 15.5% | 11.4% | 102.3% | 0.99 |
| 6-Mar-02 | 1,110.57 | 8.65 | 246.17 | 183.51 | 73.42% | 0.54% | 14.93% | 11.13% | 1.00 | 1.03 | 1.00 | 1.02 | 75.9% | 0.7% | 15.1% | 10.8% | 101.8% | 1.01 |
| 7-Mar-02 | 1,241.69 | 8.90 | 244.28 | 182.02 | 73.85% | 0.53% | 14.80% | 10.85% | 1.03 | 1.03 | 1.00 | 0.99 | 73.7% | 0.8% | 15.0% | 10.9% | 100.1% | 1.01 |
| 8-Mar-02 | 1,220.31 | 12.06 | 238.71 | 177.46 | 73.89% | 0.72% | 14.82% | 10.74% | 1.00 | 1.23 | 0.98 | 1.00 | 73.7% | 0.8% | 15.0% | 10.7% | 100.2% | 1.01 |
| 11-Mar-02 | 1,233.51 | 11.43 | 232.90 | 180.48 | 73.46% | 0.69% | 15.05% | 10.63% | 1.01 | 0.88 | 1.02 | 1.01 | 74.1% | 0.6% | 15.2% | 10.6% | 100.4% | 1.01 |
| 12-Mar-02 | 1,244.07 | 11.43 | 236.20 | 180.11 | 73.45% | 0.67% | 15.24% | 10.63% | 1.01 | 1.03 | 1.03 | 1.00 | 74.2% | 0.6% | 15.2% | 10.6% | 100.6% | 1.07 |
| 13-Mar-02 | 1,256.44 | 11.76 | 236.96 | 178.44 | 72.72% | 0.63% | 15.06% | 10.36% | 0.99 | 1.14 | 1.07 | 1.00 | 72.3% | 0.6% | 16.1% | 10.4% | 99.4% | 1.08 |
| 14-Mar-02 | 1,310.50 | 11.43 | 262.76 | 180.63 | 74.27% | 0.71% | 15.15% | 10.40% | 1.05 | 0.99 | 1.14 | 1.01 | 77.5% | 0.6% | 15.9% | 10.4% | 104.4% | 1.08 |
| 15-Mar-02 | 1,303.04 | 11.43 | 263.03 | 184.42 | 73.55% | 0.63% | 15.75% | 10.41% | 0.99 | 1.00 | 1.01 | 1.05 | 73.7% | 0.6% | 16.1% | 10.6% | 100.0% | 1.08 |
| 18-Mar-02 | 1,234.66 | 13.06 | 260.65 | 181.07 | 73.41% | 0.64% | 15.55% | 10.39% | 0.99 | 1.14 | 0.99 | 0.98 | 72.3% | 0.8% | 15.4% | 10.4% | 99.0% | 1.07 |
| 19-Mar-02 | 1,278.63 | 11.76 | 255.00 | 181.69 | 73.11% | 0.67% | 15.80% | 10.42% | 1.04 | 0.90 | 0.98 | 1.00 | 74.6% | 0.6% | 15.4% | 10.6% | 101.3% | 1.06 |
| 20-Mar-02 | 1,284.11 | 11.10 | 271.19 | 183.89 | 73.52% | 0.63% | 15.41% | 10.45% | 1.01 | 0.94 | 1.06 | 1.01 | 71.8% | 0.6% | 15.2% | 10.4% | 97.0% | 1.06 |
| 21-Mar-02 | 1,265.17 | 12.25 | 265.41 | 180.11 | 73.43% | 0.71% | 15.41% | 10.45% | 1.01 | 1.10 | 0.98 | 0.98 | 73.0% | 0.8% | 15.1% | 11.1% | 97.4% | 1.04 |
| 22-Mar-02 | 1,222.58 | 11.10 | 261.56 | 182.25 | 73.46% | 0.66% | 15.59% | 10.53% | 0.97 | 0.91 | 1.01 | 1.01 | 70.4% | 0.6% | 15.3% | 10.7% | 103.0% | 1.01 |
| 25-Mar-02 | 1,277.73 | 11.43 | 261.56 | 184.11 | 74.20% | 0.64% | 15.19% | 10.62% | 1.05 | 1.04 | 1.00 | 1.01 | 76.9% | 0.6% | 15.3% | 10.7% | 103.6% | 1.05 |
| 26-Mar-02 | 1,333.07 | 11.43 | 263.57 | 190.11 | 73.33% | 0.54% | 14.79% | 10.43% | 1.04 | 1.00 | 1.00 | 1.03 | 77.7% | 0.5% | 16.0% | 10.2% | 103.5% | 1.09 |
| 27-Mar-02 | 1,338.34 | 10.94 | 261.40 | 189.17 | 75.07% | 0.61% | 14.57% | 10.55% | 1.03 | 0.99 | 0.99 | 1.00 | 74.5% | 0.5% | 15.8% | 10.0% | 103.0% | 1.09 |
| 28-Mar-02 | 1,317.65 | 9.47 | 264.77 | 189.56 | 74.35% | 0.53% | 14.71% | 10.15% | 1.00 | 0.87 | 1.01 | 1.03 | 73.0% | 0.5% | 15.7% | 10.3% | 99.5% | 1.12 |
| 1-Apr-02 | 1,324.69 | 9.31 | 258.62 | 190.02 | 74.20% | 0.52% | 14.57% | 10.71% | 1.01 | 0.98 | 0.98 | 1.00 | 74.6% | 0.5% | 16.0% | 10.3% | 98.5% | 1.08 |
| 2-Apr-02 | 1,320.32 | 9.31 | 264.29 | 188.43 | 73.55% | 0.50% | 14.79% | 10.59% | 1.00 | 1.00 | 1.14 | 1.00 | 73.1% | 0.5% | 15.7% | 10.3% | 98.0% | 1.09 |
| 3-Apr-02 | 1,564.01 | 9.80 | 273.85 | 190.17 | 73.55% | 0.50% | 15.55% | 10.26% | 1.03 | 1.05 | 1.00 | 1.00 | 76.1% | 0.6% | 16.0% | 10.2% | 98.8% | 1.12 |
| 4-Apr-02 | 1,307.83 | 9.31 | 287.86 | 189.56 | 73.65% | 0.50% | 15.60% | 10.31% | 1.03 | 0.95 | 1.05 | 1.00 | 73.9% | 0.5% | 15.8% | 10.2% | 100.3% | 1.12 |
| 5-Apr-02 | 1,401.68 | 9.31 | 294.28 | 192.97 | 73.84% | 0.49% | 15.96% | 10.17% | 1.14 | 1.00 | 1.00 | 1.02 | 73.0% | 0.5% | 15.7% | 10.3% | 99.5% | 1.15 |
| 8-Apr-02 | 1,437.89 | 10.61 | 289.47 | 193.42 | 74.32% | 0.55% | 15.07% | 10.07% | 1.02 | 1.14 | 0.98 | 1.00 | 75.8% | 0.5% | 15.7% | 10.2% | 102.2% | 1.19 |
| 9-Apr-02 | 1,460.11 | 10.61 | 303.42 | 193.54 | 74.12% | 0.54% | 15.40% | 10.07% | 1.02 | 1.00 | 1.14 | 1.00 | 75.8% | 0.5% | 15.8% | 10.1% | 102.3% | 1.20 |
| 10-Apr-02 | 1,480.31 | 10.61 | 304.06 | 192.97 | 74.46% | 0.53% | 15.34% | 9.94% | 1.01 | 1.00 | 0.99 | 1.02 | 75.5% | 0.5% | 15.4% | 9.8% | 99.9% | 1.20 |
| 11-Apr-02 | 1,471.31 | 9.80 | 304.54 | 196.17 | 74.46% | 0.53% | 15.33% | 9.75% | 1.00 | 0.92 | 1.00 | 1.01 | 74.1% | 0.5% | 15.4% | 9.6% | 99.6% | 1.20 |
| 12-Apr-02 | 1,474.31 | 9.80 | 307.91 | 194.10 | 74.36% | 0.50% | 15.39% | 9.76% | 1.00 | 1.00 | 1.01 | 1.01 | 74.2% | 0.5% | 15.4% | 10.0% | 100.5% | 1.21 |
| 15-Apr-02 | 1,479.27 | 9.80 | 305.15 | 198.87 | 74.16% | 0.49% | 15.06% | 9.97% | 1.00 | 1.00 | 1.01 | 1.08 | 74.0% | 0.6% | 15.3% | 10.1% | 100.3% | 1.21 |
| 16-Apr-02 | 1,486.32 | 11.43 | 315.65 | 197.67 | 73.91% | 0.57% | 15.69% | 9.83% | 1.00 | 1.08 | 1.03 | 1.00 | 74.2% | 0.6% | 16.2% | 9.8% | 100.8% | 1.22 |

7 of 22

**Exhibit 7A**
**Conni Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Using Total Return From FactSet | | | | Total Gross Return | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG =(a)/sum(a:d) | AHOM =(b)/sum(a:d) | OPTN =(c)/sum(a:d) | GTIV =(d)/sum(a:d) | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG (n*i) | AHOM (f*i) | OPTN (g*i) | GTIV (h*i) | Total (i) sum(n:i) | (q)/(r_q) |
| 18-Apr-02 | 1,404.51 | 12.25 | 304.70 | 201.60 | 74.24% | 0.61% | 15.14% | 10.01% | 1.01 | 1.07 | 0.97 | 1.02 | 1.01 | 1.07 | 0.97 | 1.02 | 74.7% | 0.7% | 14.0% | 10.2% | 100.1% | 1.22 |
| 19-Apr-02 | 1,501.61 | 11.43 | 302.40 | 201.34 | 74.02% | 0.56% | 15.40% | 10.02% | 1.00 | 0.93 | 1.03 | 1.01 | 1.01 | 0.93 | 1.03 | 1.01 | 74.4% | 0.5% | 15.8% | 10.1% | 100.8% | 1.23 |
| 22-Apr-02 | 1,471.70 | 11.43 | 303.58 | 200.54 | 74.33% | 0.57% | 15.12% | 9.99% | 0.99 | 1.00 | 0.97 | 0.99 | 0.99 | 1.00 | 0.99 | 1.01 | 73.8% | 0.6% | 14.7% | 9.9% | 98.9% | 1.22 |
| 23-Apr-02 | 1,516.00 | 10.94 | 305.18 | 202.35 | 74.53% | 0.54% | 14.99% | 9.94% | 1.02 | 0.96 | 1.05 | 1.01 | 1.02 | 0.96 | 1.05 | 1.01 | 73.8% | 0.5% | 14.1% | 9.8% | 101.4% | 1.23 |
| 24-Apr-02 | 1,528.91 | 12.25 | 292.68 | 201.22 | 75.13% | 0.60% | 14.38% | 9.89% | 1.01 | 1.12 | 0.96 | 0.99 | 1.01 | 1.12 | 0.96 | 0.99 | 75.7% | 0.7% | 13.8% | 10.3% | 100.0% | 1.23 |
| 25-Apr-02 | 1,460.11 | 11.59 | 280.97 | 201.60 | 74.71% | 0.59% | 14.38% | 10.32% | 0.95 | 0.95 | 0.96 | 1.00 | 0.95 | 0.95 | 0.96 | 1.00 | 71.4% | 0.6% | 13.8% | 10.3% | 96.1% | 1.19 |
| 26-Apr-02 | 1,384.21 | 11.43 | 288.67 | 199.55 | 73.48% | 0.61% | 15.32% | 10.59% | 0.95 | 1.01 | 1.03 | 1.00 | 0.95 | 1.01 | 1.03 | 1.00 | 69.7% | 0.6% | 14.4% | 10.5% | 96.5% | 1.14 |
| 29-Apr-02 | 1,392.40 | 11.59 | 270.60 | 199.55 | 73.97% | 0.62% | 14.35% | 10.06% | 1.01 | 1.01 | 0.97 | 0.99 | 1.01 | 1.01 | 0.99 | 1.00 | 74.4% | 0.6% | 14.4% | 10.6% | 100.0% | 1.14 |
| 30-Apr-02 | 1,392.16 | 11.59 | 301.33 | 205.08 | 73.26% | 0.60% | 15.56% | 10.59% | 1.02 | 1.00 | 1.00 | 1.03 | 1.02 | 1.00 | 1.00 | 1.03 | 74.5% | 0.6% | 16.8% | 10.9% | 102.9% | 1.18 |
| 1-May-02 | 1,447.01 | 10.61 | 280.65 | 203.11 | 74.54% | 0.55% | 14.46% | 10.46% | 1.02 | 0.92 | 1.05 | 0.99 | 1.02 | 0.92 | 1.05 | 0.99 | 76.0% | 0.5% | 15.3% | 10.4% | 100.3% | 1.18 |
| 2-May-02 | 1,421.89 | 11.00 | 311.12 | 203.56 | 73.00% | 0.57% | 15.97% | 10.45% | 0.98 | 1.00 | 1.08 | 1.00 | 0.98 | 1.05 | 1.08 | 1.00 | 74.5% | 0.6% | 17.7% | 10.5% | 100.3% | 1.19 |
| 3-May-02 | 1,435.16 | 9.80 | 291.67 | 203.03 | 73.65% | 0.51% | 15.12% | 10.73% | 0.99 | 0.89 | 0.94 | 0.99 | 0.99 | 0.89 | 0.94 | 0.99 | 71.7% | 0.5% | 14.2% | 10.5% | 99.1% | 1.18 |
| 6-May-02 | 1,411.51 | 10.61 | 294.48 | 200.76 | 73.62% | 0.55% | 15.36% | 10.47% | 0.99 | 1.07 | 1.01 | 0.99 | 0.99 | 1.05 | 1.01 | 1.00 | 74.0% | 0.4% | 15.7% | 10.4% | 99.4% | 1.17 |
| 7-May-02 | 1,393.13 | 9.96 | 295.70 | 200.16 | 73.33% | 0.53% | 15.56% | 10.53% | 0.98 | 0.98 | 1.01 | 1.00 | 0.98 | 0.98 | 1.01 | 1.00 | 72.9% | 0.5% | 15.5% | 10.4% | 99.0% | 1.16 |
| 8-May-02 | 1,371.65 | 10.61 | 310.32 | 199.02 | 72.59% | 0.56% | 16.41% | 10.53% | 0.98 | 1.07 | 1.05 | 0.99 | 0.98 | 1.07 | 1.05 | 0.99 | 72.5% | 0.5% | 17.2% | 10.5% | 99.9% | 1.15 |
| 9-May-02 | 1,357.80 | 9.80 | 308.51 | 196.83 | 73.20% | 0.53% | 16.63% | 10.62% | 0.98 | 0.92 | 0.99 | 0.99 | 0.98 | 0.92 | 0.99 | 0.99 | 71.3% | 0.6% | 16.5% | 10.5% | 98.0% | 1.15 |
| 10-May-02 | 1,350.36 | 8.63 | 298.89 | 195.47 | 73.86% | 0.47% | 16.13% | 10.55% | 1.01 | 0.88 | 0.97 | 1.00 | 1.01 | 0.88 | 0.97 | 1.00 | 70.4% | 0.5% | 15.6% | 10.5% | 100.1% | 1.13 |
| 13-May-02 | 1,320.87 | 7.18 | 307.71 | 194.94 | 72.15% | 0.39% | 16.81% | 10.65% | 1.01 | 0.83 | 1.03 | 1.03 | 1.01 | 0.83 | 1.03 | 1.00 | 73.5% | 0.4% | 17.3% | 10.6% | 98.8% | 1.13 |
| 14-May-02 | 1,330.70 | 8.16 | 300.29 | 193.32 | 73.54% | 0.45% | 15.77% | 10.59% | 1.01 | 1.14 | 0.98 | 1.00 | 1.01 | 1.14 | 0.98 | 1.00 | 73.1% | 0.5% | 16.0% | 10.7% | 100.2% | 1.12 |
| 15-May-02 | 1,330.30 | 8.90 | 291.47 | 195.77 | 73.10% | 0.53% | 15.77% | 10.83% | 1.00 | 1.20 | 0.95 | 1.00 | 1.02 | 1.20 | 0.95 | 1.00 | 74.2% | 0.6% | 15.3% | 10.6% | 100.8% | 1.13 |
| 16-May-02 | 1,301.21 | 8.82 | 294.68 | 195.24 | 72.25% | 0.49% | 16.37% | 10.80% | 0.98 | 0.99 | 1.01 | 1.00 | 1.00 | 0.99 | 1.01 | 1.00 | 69.6% | 0.4% | 16.6% | 10.8% | 97.4% | 1.11 |
| 17-May-02 | 1,308.31 | 7.35 | 291.87 | 194.70 | 73.06% | 0.41% | 16.20% | 11.02% | 1.01 | 0.83 | 0.99 | 0.99 | 1.00 | 0.83 | 1.00 | 0.99 | 72.0% | 0.3% | 16.0% | 10.8% | 99.2% | 1.10 |
| 20-May-02 | 1,306.13 | 8.16 | 276.46 | 196.98 | 73.14% | 0.45% | 15.46% | 11.02% | 1.00 | 1.11 | 0.95 | 1.01 | 1.00 | 1.11 | 0.95 | 1.01 | 72.9% | 0.5% | 15.2% | 11.1% | 99.6% | 1.10 |
| 21-May-02 | 1,287.02 | 8.59 | 271.63 | 191.99 | 73.67% | 0.51% | 15.54% | 10.91% | 0.98 | 1.05 | 0.98 | 0.97 | 1.00 | 1.05 | 0.97 | 0.97 | 72.1% | 0.5% | 15.3% | 10.6% | 98.4% | 1.09 |
| 22-May-02 | 1,289.75 | 7.02 | 263.61 | 189.94 | 73.47% | 0.40% | 15.92% | 11.08% | 1.00 | 0.78 | 0.97 | 0.99 | 1.00 | 0.78 | 0.97 | 0.99 | 73.8% | 0.3% | 14.6% | 10.7% | 99.5% | 1.08 |
| 23-May-02 | 1,307.77 | 7.02 | 263.81 | 191.63 | 73.57% | 0.40% | 14.86% | 11.08% | 1.01 | 1.00 | 1.00 | 1.04 | 1.01 | 1.00 | 1.00 | 1.04 | 74.7% | 0.4% | 14.9% | 11.5% | 101.4% | 1.08 |
| 24-May-02 | 1,303.08 | 8.16 | 266.21 | 191.23 | 73.69% | 0.38% | 14.92% | 11.00% | 1.01 | 1.16 | 1.01 | 0.98 | 1.01 | 1.16 | 1.01 | 0.98 | 73.5% | 0.4% | 15.3% | 10.6% | 99.8% | 1.08 |
| 28-May-02 | 1,316.41 | 6.53 | 256.41 | 196.45 | 73.88% | 0.37% | 14.31% | 11.05% | 1.01 | 0.80 | 0.96 | 1.02 | 1.01 | 0.80 | 0.96 | 1.02 | 74.3% | 0.3% | 14.3% | 10.8% | 99.8% | 1.09 |
| 29-May-02 | 1,313.77 | 6.53 | 257.39 | 195.52 | 73.75% | 0.34% | 14.69% | 11.07% | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 74.3% | 0.3% | 14.9% | 11.1% | 100.6% | 1.09 |
| 30-May-02 | 1,310.50 | 6.04 | 260.00 | 196.60 | 73.06% | 0.34% | 14.89% | 11.11% | 0.99 | 0.92 | 1.01 | 1.00 | 0.99 | 0.92 | 1.01 | 1.00 | 73.7% | 0.3% | 14.9% | 11.1% | 99.4% | 1.09 |
| 31-May-02 | 1,302.48 | 6.04 | 260.00 | 193.55 | 73.75% | 0.34% | 15.02% | 11.31% | 0.97 | 1.00 | 1.00 | 0.98 | 0.97 | 1.00 | 1.00 | 0.98 | 72.7% | 0.3% | 14.9% | 11.3% | 99.8% | 1.07 |
| 3-Jun-02 | 1,250.98 | 5.55 | 256.26 | 193.33 | 72.60% | 0.32% | 15.32% | 11.18% | 0.96 | 0.91 | 0.98 | 0.99 | 0.96 | 0.91 | 0.98 | 0.99 | 71.1% | 0.3% | 14.8% | 10.9% | 97.2% | 1.04 |
| 4-Jun-02 | 1,223.68 | 5.52 | 265.20 | 189.62 | 72.69% | 0.32% | 16.43% | 11.17% | 0.98 | 1.00 | 1.04 | 0.99 | 0.98 | 1.00 | 1.04 | 0.99 | 71.7% | 0.3% | 15.9% | 11.3% | 98.1% | 1.05 |
| 5-Jun-02 | 1,238.25 | 5.71 | 260.60 | 190.70 | 71.08% | 0.28% | 16.31% | 11.33% | 0.97 | 0.89 | 0.99 | 0.99 | 1.01 | 0.89 | 0.99 | 0.99 | 74.7% | 0.2% | 15.4% | 11.6% | 98.1% | 1.05 |
| 6-Jun-02 | 1,254.80 | 5.06 | 261.60 | 188.86 | 72.31% | 0.30% | 15.74% | 11.39% | 1.01 | 1.14 | 1.00 | 0.99 | 1.01 | 1.14 | 1.00 | 0.99 | 73.9% | 0.3% | 15.0% | 11.4% | 100.8% | 1.05 |
| 7-Jun-02 | 1,241.09 | 4.50 | 260.00 | 190.40 | 70.57% | 0.26% | 16.04% | 11.23% | 0.94 | 0.89 | 0.94 | 1.00 | 0.94 | 0.89 | 0.94 | 1.00 | 67.0% | 0.3% | 16.6% | 11.3% | 100.2% | 1.04 |
| 10-Jun-02 | 1,239.51 | 4.50 | 260.45 | 194.79 | 71.08% | 0.26% | 16.03% | 11.63% | 1.00 | 1.09 | 1.04 | 1.02 | 1.00 | 1.09 | 1.04 | 1.02 | 73.8% | 0.3% | 16.6% | 11.6% | 102.2% | 1.05 |
| 11-Jun-02 | 1,224.60 | 4.57 | 257.62 | 199.73 | 72.41% | 0.27% | 15.69% | 11.63% | 1.04 | 1.01 | 0.99 | 1.03 | 1.04 | 1.01 | 0.99 | 1.03 | 75.5% | 0.3% | 16.0% | 11.7% | 103.4% | 1.07 |
| 12-Jun-02 | 1,239.56 | 4.08 | 255.40 | 191.83 | 70.57% | 0.24% | 17.00% | 11.33% | 0.97 | 0.84 | 1.05 | 0.99 | 0.97 | 0.84 | 1.05 | 0.99 | 68.8% | 0.2% | 16.5% | 13.3% | 100.1% | 1.05 |
| 13-Jun-02 | 1,168.53 | 4.65 | 270.44 | 191.23 | 69.79% | 0.28% | 16.00% | 13.33% | 0.97 | 1.19 | 0.89 | 1.08 | 0.97 | 1.19 | 0.89 | 1.08 | 70.9% | 0.3% | 17.8% | 13.2% | 101.3% | 1.08 |
| 14-Jun-02 | 1,202.93 | 5.55 | 280.25 | 190.25 | 71.08% | 0.35% | 16.03% | 13.33% | 1.03 | 1.19 | 1.04 | 0.99 | 1.03 | 1.19 | 1.04 | 0.99 | 73.8% | 0.3% | 17.6% | 13.0% | 103.4% | 1.07 |
| 17-Jun-02 | 1,255.35 | 6.04 | 277.84 | 196.75 | 72.31% | 0.36% | 15.28% | 12.75% | 1.04 | 1.09 | 0.99 | 1.03 | 1.08 | 1.09 | 0.99 | 1.03 | 75.5% | 0.3% | 17.8% | 13.3% | 100.1% | 1.07 |
| 18-Jun-02 | 1,223.68 | 5.06 | 292.40 | 212.80 | 70.57% | 0.30% | 16.43% | 12.60% | 0.97 | 0.84 | 1.05 | 1.04 | 0.97 | 0.84 | 1.04 | 1.04 | 68.8% | 0.3% | 16.5% | 13.2% | 101.1% | 1.08 |
| 19-Jun-02 | 1,224.60 | 5.06 | 295.60 | 222.19 | 69.72% | 0.29% | 16.35% | 12.65% | 1.00 | 1.00 | 1.01 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 70.9% | 0.3% | 17.6% | 13.0% | 98.1% | 1.06 |
| 20-Jun-02 | 1,201.29 | 5.56 | 259.32 | 223.32 | 68.72% | 0.34% | 17.02% | 12.60% | 0.96 | 1.13 | 0.88 | 1.02 | 0.96 | 1.13 | 0.88 | 1.02 | 67.8% | 0.4% | 17.0% | 14.0% | 97.1% | 1.03 |
| 21-Jun-02 | 1,149.41 | 5.71 | 288.07 | 228.70 | 68.72% | 0.34% | 17.26% | 13.07% | | | | | | | | | | | | | | |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ million) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FeeSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | Index @ 12/29/00 |
| | (a) | (a) | (a) | (a) | (e)=(a)/sum(a:d) | (f)=(b)/sum(a:d) | (g)=(c)/sum(a:d) | (h)=(d)/sum(a:d) | (i) | (j) | (k) | (l) | (m)=(e)*(i) | (n)=(f)*(j) | (o)=(g)*(k) | (p)=(h)*(l) | sum(m:p) | (q)=(q_{t-1})*(t) |
| 24-Jun-02 | 1,156.66 | -4.50 | 284.64 | 220.49 | 68.61% | 0.30% | 17.18% | 13.91% | 0.99 | 0.86 | 0.99 | 1.01 | 67.9% | 0.3% | 16.9% | 14.0% | 99.1% | 1.02 |
| 25-Jun-02 | 1,189.53 | -4.50 | 278.64 | 225.88 | 70.09% | 0.29% | 16.36% | 13.26% | 1.05 | 1.00 | 0.98 | 0.98 | 73.6% | 0.3% | 16.0% | 13.0% | 102.9% | 1.05 |
| 26-Jun-02 | 1,214.94 | -4.50 | 268.02 | 220.50 | 71.12% | 0.25% | 15.69% | 12.91% | 1.05 | 1.00 | 0.98 | 0.98 | 72.4% | 0.3% | 15.1% | 12.6% | 100.4% | 1.05 |
| 27-Jun-02 | 1,217.67 | -4.58 | 280.65 | 216.65 | 70.59% | 0.29% | 16.22% | 13.10% | 1.00 | 1.02 | 1.05 | 1.03 | 70.5% | 0.3% | 15.1% | 13.2% | 101.3% | 1.07 |
| 28-Jun-02 | 1,223.13 | 4.08 | 255.44 | 230.49 | 70.59% | 0.24% | 15.89% | 13.16% | 1.00 | 1.02 | 1.05 | 1.03 | 70.5% | 0.2% | 15.6% | 13.5% | 100.2% | 1.04 |
| 1-Jul-02 | 1,193.64 | 4.15 | 254.61 | 228.64 | 70.59% | 0.25% | 15.56% | 13.42% | 0.98 | 0.98 | 0.98 | 0.96 | 68.9% | 0.2% | 15.0% | 13.4% | 97.6% | 1.04 |
| 2-Jul-02 | 1,161.34 | 4.08 | 240.55 | 218.44 | 72.00% | 0.25% | 14.66% | 13.35% | 0.98 | 0.88 | 0.90 | 1.00 | 72.0% | 0.2% | 14.1% | 13.3% | 100.2% | 1.01 |
| 3-Jul-02 | 1,148.55 | 3.59 | 218.10 | 213.93 | 72.61% | 0.22% | 14.38% | 13.36% | 1.03 | 1.00 | 0.98 | 1.02 | 74.7% | 0.2% | 14.5% | 13.7% | 102.1% | 1.03 |
| 5-Jul-02 | 1,208.39 | 3.59 | 230.73 | 222.55 | 72.23% | 0.24% | 13.80% | 13.37% | 0.99 | 1.00 | 1.04 | 0.98 | 71.5% | 0.2% | 14.0% | 13.7% | 99.6% | 1.03 |
| 8-Jul-02 | 1,195.92 | 3.92 | 338.33 | 220.33 | 71.10% | 0.25% | 14.97% | 13.69% | 0.99 | 1.00 | 1.04 | 1.04 | 70.1% | 0.2% | 14.5% | 14.3% | 100.2% | 1.03 |
| 9-Jul-02 | 1,179.99 | 4.08 | 248.37 | 216.16 | 71.10% | 0.25% | 15.74% | 13.65% | 1.00 | 0.92 | 1.01 | 0.99 | 67.2% | 0.3% | 15.7% | 13.9% | 97.0% | 1.00 |
| 10-Jul-02 | 1,193.51 | 4.08 | 250.58 | 225.37 | 70.17% | 0.24% | 15.74% | 13.65% | 1.01 | 0.92 | 1.00 | 1.04 | 66.5% | 0.2% | 16.1% | 13.6% | 96.5% | 0.96 |
| 11-Jul-02 | 1,179.52 | 3.76 | 250.78 | 217.93 | 69.57% | 0.24% | 16.15% | 14.04% | 1.01 | 1.09 | 1.00 | 0.97 | 69.9% | 0.3% | 15.8% | 13.6% | 101.4% | 0.97 |
| 12-Jul-02 | 1,093.52 | 3.76 | 230.75 | 229.47 | 69.27% | 0.26% | 15.88% | 14.59% | 0.95 | 0.92 | 1.00 | 0.98 | 70.6% | 0.2% | 15.4% | 15.4% | 99.1% | 0.97 |
| 15-Jul-02 | 1,094.26 | 4.08 | 244.56 | 219.21 | 70.28% | 0.27% | 16.11% | 14.08% | 1.00 | 1.10 | 1.02 | 0.98 | 65.6% | 0.2% | 14.8% | 13.5% | 97.6% | 0.94 |
| 16-Jul-02 | 1,044.03 | 4.08 | 253.38 | 229.47 | 68.70% | 0.26% | 16.15% | 14.77% | 0.55 | 0.84 | 1.04 | 0.97 | 70.1% | 0.2% | 15.0% | 15.0% | 102.3% | 0.96 |
| 17-Jul-02 | 1,066.42 | 4.08 | 237.95 | 222.88 | 68.65% | 0.26% | 15.45% | 14.77% | 1.00 | 1.00 | 0.95 | 0.98 | 70.1% | 0.3% | 14.5% | 14.4% | 99.2% | 0.96 |
| 18-Jul-02 | 1,071.88 | 4.49 | 218.81 | 218.56 | 69.59% | 0.29% | 15.25% | 14.73% | 0.97 | 0.84 | 0.55 | 0.97 | 67.6% | 0.2% | 12.1% | 14.3% | 95.5% | 0.92 |
| 19-Jul-02 | 1,097.48 | 3.76 | 198.86 | 214.09 | 70.79% | 0.24% | 13.25% | 14.04% | 1.03 | 0.87 | 1.13 | 0.98 | 73.0% | 0.2% | 13.9% | 13.8% | 100.3% | 0.93 |
| 22-Jul-02 | 1,057.66 | 3.27 | 223.72 | 210.75 | 70.81% | 0.22% | 13.66% | 12.61% | 1.01 | 1.00 | 1.05 | 1.06 | 73.3% | 0.3% | 12.3% | 12.3% | 100.5% | 0.93 |
| 23-Jul-02 | 1,088.26 | 3.27 | 207.68 | 199.73 | 73.33% | 0.24% | 12.54% | 12.06% | 1.05 | 1.25 | 1.09 | 1.02 | 79.8% | 0.2% | 12.8% | 11.6% | 104.9% | 1.03 |
| 24-Jul-02 | 1,183.81 | 3.27 | 163.60 | 203.57 | 75.16% | 0.23% | 11.27% | 12.25% | 1.03 | 0.99 | 1.19 | 0.89 | 72.2% | 0.2% | 11.8% | 11.9% | 104.0% | 1.03 |
| 25-Jul-02 | 1,244.97 | 4.08 | 165.40 | 203.87 | 74.10% | 0.25% | 13.05% | 11.87% | 0.97 | 1.09 | 1.07 | 1.04 | 73.6% | 0.3% | 12.5% | 11.5% | 102.9% | 1.06 |
| 26-Jul-02 | 1,231.22 | 3.27 | 243.54 | 206.88 | 72.99% | 0.23% | 15.79% | 11.49% | 0.97 | 0.82 | 1.05 | 0.97 | 71.7% | 0.2% | 14.1% | 11.4% | 95.7% | 1.06 |
| 29-Jul-02 | 1,265.73 | 4.08 | 280.07 | 200.57 | 73.22% | 0.33% | 14.27% | 12.18% | 1.04 | 1.09 | 1.04 | 0.89 | 77.1% | 0.3% | 16.9% | 12.7% | 102.9% | 1.09 |
| 30-Jul-02 | 1,282.10 | 6.20 | 250.89 | 202.04 | 72.63% | 0.35% | 14.66% | 12.19% | 1.00 | 0.82 | 1.05 | 1.04 | 74.1% | 0.4% | 15.5% | 12.5% | 100.5% | 1.10 |
| 31-Jul-02 | 1,292.59 | 5.27 | 244.76 | 211.78 | 72.40% | 0.25% | 14.33% | 12.56% | 1.04 | 1.13 | 1.04 | 1.05 | 79.0% | 0.3% | 14.7% | 11.5% | 105.9% | 1.16 |
| 1-Aug-02 | 1,278.83 | 5.23 | 248.37 | 205.62 | 73.96% | 0.25% | 13.82% | 12.56% | 1.06 | 1.13 | 0.96 | 0.98 | 71.2% | 0.3% | 13.8% | 12.6% | 101.5% | 1.13 |
| 2-Aug-02 | 1,307.22 | 5.71 | 260.80 | 210.73 | 74.25% | 0.37% | 13.82% | 12.21% | 1.01 | 1.48 | 1.05 | 1.01 | 74.4% | 0.4% | 13.5% | 12.1% | 101.5% | 1.14 |
| 5-Aug-02 | 1,266.08 | 4.41 | 250.36 | 217.93 | 73.76% | 0.26% | 13.67% | 12.21% | 1.01 | 0.94 | 1.02 | 1.01 | 71.3% | 0.4% | 13.5% | 12.1% | 97.3% | 1.11 |
| 6-Aug-02 | 1,234.05 | 6.53 | 240.96 | 220.50 | 73.03% | 0.24% | 13.82% | 14.01% | 1.04 | 1.13 | 1.02 | 0.97 | 76.8% | 0.3% | 14.0% | 12.1% | 103.2% | 1.12 |
| 7-Aug-02 | 1,282.40 | 5.06 | 250.36 | 216.65 | 73.51% | 0.30% | 13.70% | 12.01% | 1.04 | 1.48 | 1.01 | 1.00 | 73.5% | 0.3% | 14.0% | 12.1% | 100.1% | 1.15 |
| 8-Aug-02 | 1,365.10 | 5.71 | 248.37 | 212.66 | 73.64% | 0.33% | 13.51% | 12.57% | 1.00 | 0.89 | 0.99 | 0.97 | 73.5% | 0.3% | 13.3% | 12.1% | 100.1% | 1.16 |
| 9-Aug-02 | 1,318.60 | 5.71 | 244.76 | 217.93 | 73.81% | 0.31% | 13.52% | 12.55% | 1.00 | 1.13 | 1.03 | 1.00 | 73.5% | 0.3% | 13.5% | 12.1% | 99.1% | 1.17 |
| 12-Aug-02 | 1,330.70 | 5.06 | 249.58 | 209.21 | 73.82% | 0.31% | 13.67% | 12.21% | 1.01 | 1.48 | 1.02 | 1.00 | 73.5% | 0.4% | 14.0% | 12.1% | 97.3% | 1.13 |
| 13-Aug-02 | 1,291.38 | 5.71 | 242.95 | 216.65 | 73.51% | 0.31% | 13.82% | 12.01% | 1.01 | 0.94 | 1.02 | 1.00 | 76.5% | 0.4% | 13.5% | 12.7% | 103.2% | 1.15 |
| 14-Aug-02 | 1,241.07 | 5.39 | 243.49 | 217.68 | 73.61% | 0.34% | 13.70% | 12.01% | 1.02 | 1.13 | 1.03 | 1.01 | 73.5% | 0.4% | 13.3% | 12.3% | 100.1% | 1.16 |
| 15-Aug-02 | 1,354.01 | 5.55 | 243.76 | 227.93 | 73.46% | 0.33% | 13.70% | 12.19% | 1.02 | 0.89 | 1.02 | 1.00 | 73.4% | 0.3% | 14.5% | 12.7% | 101.4% | 1.16 |
| 16-Aug-02 | 1,393.36 | 5.55 | 250.58 | 220.75 | 73.82% | 0.30% | 14.30% | 12.56% | 1.00 | 0.97 | 1.00 | 0.98 | 73.5% | 0.4% | 15.0% | 12.6% | 100.3% | 1.18 |
| 19-Aug-02 | 1,354.18 | 5.71 | 266.61 | 210.21 | 73.43% | 0.30% | 14.44% | 12.19% | 1.00 | 1.13 | 1.03 | 1.00 | 74.6% | 0.3% | 14.6% | 12.0% | 100.2% | 1.16 |
| 20-Aug-02 | 1,363.46 | 6.20 | 255.39 | 212.15 | 73.05% | 0.34% | 14.39% | 12.01% | 1.04 | 0.89 | 1.03 | 0.99 | 73.9% | 0.3% | 14.2% | 12.1% | 101.2% | 1.17 |
| 21-Aug-02 | 1,363.46 | 5.71 | 269.22 | 221.16 | 73.81% | 0.35% | 14.44% | 12.05% | 1.00 | 1.11 | 1.01 | 1.00 | 73.9% | 0.3% | 14.6% | 12.0% | 100.3% | 1.16 |
| 22-Aug-02 | 1,341.43 | 5.71 | 269.41 | 221.78 | 73.39% | 0.32% | 14.39% | 11.91% | 0.59 | 0.92 | 0.59 | 1.00 | 73.9% | 0.4% | 14.5% | 12.1% | 98.8% | 1.16 |
| 26-Aug-02 | 1,366.74 | 6.37 | 258.02 | 221.78 | 73.39% | 0.32% | 14.39% | 11.91% | 1.02 | 0.92 | 0.93 | 1.00 | 74.6% | 0.3% | 14.5% | 11.9% | 101.3% | 1.18 |
| 27-Aug-02 | 1,301.76 | 5.80 | 248.57 | 217.93 | 73.38% | 0.33% | 14.01% | 12.28% | 0.55 | 0.99 | 0.93 | 0.98 | 69.9% | 0.3% | 13.0% | 12.1% | 95.3% | 1.12 |

Exhibit 7A

Corran Healthcare Corp.

Market Capitalization Data

12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market-Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market-Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) | AHOM (b)/sum(a:d) | OPTN (c)/sum(a:d) | GTIV (d)/sum(a:d) | AHG (e) | AHOM (f) | OPTN (g) | GTIV (h) | AHG (e)*(i) | AHOM (f)*(j) | OPTN (g)*(k) | GTIV (h)*(l) | Total sum(n:p) | Index @12/29/00 (q)/(r n-1) |
| 25-Aug-02 | 1,268.45 | 5.55 | 243.36 | 216.39 | 73.16% | 0.32% | 14.04% | 12.48% | 0.97 | 0.96 | 0.98 | 0.99 | 71.3% | 0.3% | 13.7% | 12.4% | 97.7% | 1.10 |
| 28-Aug-02 | 1,261.35 | 5.71 | 242.56 | 214.09 | 73.16% | 0.33% | 14.09% | 12.42% | 0.99 | 1.03 | 1.00 | 0.99 | 72.8% | 0.3% | 14.1% | 12.3% | 99.6% | 1.09 |
| 30-Aug-02 | 1,260.26 | 5.71 | 225.12 | 207.68 | 74.19% | 0.34% | 13.25% | 12.23% | 1.00 | 1.00 | 1.00 | 0.97 | 74.1% | 0.3% | 13.3% | 11.8% | 99.6% | 1.08 |
| 3-Sep-02 | 1,248.79 | 5.71 | 210.69 | 209.47 | 74.57% | 0.34% | 12.58% | 12.51% | 0.99 | 1.00 | 0.94 | 1.01 | 73.9% | 0.3% | 11.8% | 12.6% | 98.6% | 1.06 |
| 4-Sep-02 | 1,283.19 | 5.71 | 234.34 | 216.65 | 73.56% | 0.33% | 13.43% | 12.45% | 1.03 | 1.00 | 1.11 | 1.04 | 75.8% | 0.3% | 15.0% | 13.0% | 104.0% | 1.10 |
| 5-Sep-02 | 1,293.02 | 5.71 | 230.53 | 203.98 | 74.74% | 0.33% | 13.32% | 12.07% | 1.01 | 1.00 | 0.98 | 0.97 | 74.9% | 0.3% | 13.0% | 11.7% | 100.0% | 1.10 |
| 6-Sep-02 | 1,224.97 | 5.71 | 234.55 | 211.78 | 74.79% | 0.32% | 13.22% | 11.89% | 0.95 | 1.00 | 1.00 | 1.04 | 76.0% | 0.3% | 13.5% | 12.0% | 102.4% | 1.13 |
| 9-Sep-02 | 1,300.55 | 6.04 | 236.55 | 206.14 | 74.59% | 0.35% | 13.45% | 11.72% | 1.03 | 1.06 | 1.00 | 0.97 | 73.5% | 0.4% | 13.5% | 11.4% | 98.8% | 1.12 |
| 10-Sep-02 | 1,299.57 | 5.88 | 233.54 | 205.62 | 74.49% | 0.34% | 13.39% | 11.79% | 0.99 | 0.97 | 0.99 | 1.00 | 73.5% | 0.3% | 13.2% | 11.8% | 98.8% | 1.11 |
| 11-Sep-02 | 1,314.32 | 6.12 | 204.09 | 204.00 | 74.86% | 0.35% | 13.17% | 11.62% | 1.01 | 1.04 | 0.99 | 0.99 | 75.1% | 0.4% | 13.0% | 11.5% | 100.0% | 1.11 |
| 12-Sep-02 | 1,288.11 | 6.04 | 225.52 | 199.47 | 74.91% | 0.35% | 13.14% | 11.60% | 0.98 | 0.99 | 0.99 | 0.97 | 73.4% | 0.3% | 12.8% | 11.3% | 97.9% | 1.09 |
| 13-Sep-02 | 1,277.73 | 5.88 | 220.11 | 201.27 | 74.81% | 0.34% | 12.91% | 11.80% | 0.99 | 0.97 | 0.99 | 1.01 | 74.3% | 0.3% | 12.6% | 11.9% | 99.2% | 1.08 |
| 16-Sep-02 | 1,280.54 | 6.04 | 217.10 | 202.55 | 74.89% | 0.35% | 12.81% | 11.93% | 0.99 | 1.03 | 0.99 | 1.01 | 74.4% | 0.4% | 12.6% | 12.0% | 99.4% | 1.08 |
| 17-Sep-02 | 1,280.81 | 5.88 | 211.69 | 203.83 | 74.95% | 0.35% | 12.38% | 12.12% | 0.99 | 1.00 | 0.97 | 0.99 | 74.4% | 0.4% | 12.0% | 12.2% | 99.2% | 1.07 |
| 18-Sep-02 | 1,232.07 | 5.88 | 202.07 | 202.55 | 75.31% | 0.36% | 12.15% | 12.18% | 0.99 | 1.00 | 0.97 | 0.99 | 74.8% | 0.4% | 11.6% | 12.1% | 98.8% | 1.05 |
| 19-Sep-02 | 1,248.25 | 5.88 | 192.84 | 202.04 | 75.70% | 0.36% | 11.69% | 12.25% | 1.02 | 1.00 | 0.95 | 1.00 | 77.4% | 0.4% | 11.1% | 12.2% | 101.1% | 1.06 |
| 20-Sep-02 | 1,508.45 | 6.04 | 190.44 | 201.27 | 76.13% | 0.30% | 11.43% | 12.08% | 0.98 | 0.97 | 1.04 | 0.97 | 74.8% | 0.3% | 12.4% | 11.5% | 99.1% | 1.05 |
| 23-Sep-02 | 1,251.52 | 5.88 | 197.23 | 195.65 | 75.84% | 0.36% | 11.93% | 11.86% | 0.98 | 1.04 | 0.92 | 1.00 | 74.8% | 0.4% | 10.4% | 11.9% | 97.6% | 1.05 |
| 24-Sep-02 | 1,225.50 | 6.04 | 181.81 | 195.39 | 76.21% | 0.38% | 11.29% | 12.13% | 1.02 | 1.03 | 1.00 | 1.00 | 76.2% | 0.4% | 11.2% | 12.1% | 100.1% | 1.04 |
| 25-Sep-02 | 1,228.04 | 6.04 | 181.42 | 195.58 | 76.21% | 0.38% | 11.26% | 12.16% | 1.03 | 1.00 | 1.00 | 1.00 | 78.4% | 0.4% | 11.2% | 12.2% | 100.6% | 1.04 |
| 26-Sep-02 | 1,255.89 | 6.04 | 175.40 | 199.98 | 76.70% | 0.37% | 10.71% | 12.21% | 1.03 | 1.00 | 0.97 | 1.02 | 75.9% | 0.4% | 10.4% | 12.5% | 99.3% | 1.07 |
| 27-Sep-02 | 1,248.70 | 6.04 | 175.40 | 203.57 | 76.35% | 0.37% | 10.72% | 12.56% | 1.00 | 1.00 | 1.00 | 1.02 | 76.3% | 0.4% | 10.7% | 13.0% | 100.4% | 1.05 |
| 30-Sep-02 | 1,286.47 | 5.88 | 177.41 | 212.03 | 76.49% | 0.35% | 10.55% | 12.61% | 1.03 | 0.93 | 1.01 | 1.04 | 78.8% | 0.3% | 10.6% | 13.0% | 102.8% | 1.04 |
| 1-Oct-02 | 1,288.65 | 6.33 | 160.97 | 203.68 | 77.87% | 0.38% | 10.12% | 12.03% | 0.97 | 1.11 | 0.91 | 0.98 | 77.2% | 0.4% | 9.0% | 12.2% | 99.5% | 1.04 |
| 2-Oct-02 | 1,242.85 | 6.04 | 159.57 | 209.21 | 77.69% | 0.38% | 9.83% | 12.09% | 1.03 | 0.93 | 0.94 | 1.03 | 74.5% | 0.4% | 9.0% | 13.1% | 97.1% | 1.03 |
| 3-Oct-02 | 1,288.65 | 6.33 | 154.56 | 200.21 | 77.69% | 0.38% | 9.31% | 12.61% | 1.03 | 1.08 | 0.97 | 1.00 | 80.2% | 0.4% | 9.0% | 12.6% | 102.3% | 1.06 |
| 4-Oct-02 | 1,241.15 | 6.53 | 137.32 | 206.65 | 77.98% | 0.41% | 8.63% | 12.98% | 0.99 | 0.56 | 0.89 | 1.03 | 75.1% | 0.4% | 7.7% | 13.2% | 96.0% | 1.03 |
| 7-Oct-02 | 1,230.23 | 6.33 | 122.29 | 204.34 | 78.71% | 0.40% | 7.82% | 13.07% | 0.99 | 1.05 | 0.89 | 0.99 | 78.0% | 0.4% | 7.0% | 12.9% | 98.3% | 1.03 |
| 8-Oct-02 | 1,225.86 | 6.53 | 136.53 | 202.55 | 78.01% | 0.42% | 8.69% | 12.88% | 1.00 | 1.12 | 1.09 | 0.99 | 77.7% | 0.5% | 9.7% | 12.8% | 100.7% | 1.03 |
| 9-Oct-02 | 1,228.68 | 6.53 | 134.19 | 193.32 | 78.94% | 0.42% | 8.62% | 12.44% | 1.00 | 1.00 | 0.90 | 0.95 | 78.7% | 0.4% | 8.8% | 11.8% | 99.7% | 1.02 |
| 10-Oct-02 | 1,247.16 | 5.88 | 142.30 | 189.38 | 78.33% | 0.37% | 9.38% | 11.93% | 1.01 | 0.90 | 1.09 | 1.00 | 79.4% | 0.3% | 10.5% | 11.7% | 101.7% | 1.03 |
| 11-Oct-02 | 1,251.52 | 5.88 | 158.97 | 189.47 | 78.32% | 0.37% | 9.90% | 11.80% | 1.00 | 1.00 | 1.11 | 1.00 | 78.2% | 0.4% | 10.5% | 11.8% | 100.9% | 1.03 |
| 14-Oct-02 | 1,255.89 | 5.71 | 147.74 | 188.70 | 78.59% | 0.36% | 9.25% | 11.81% | 1.00 | 0.97 | 0.93 | 0.98 | 78.9% | 0.4% | 8.6% | 11.8% | 99.6% | 1.03 |
| 15-Oct-02 | 1,327.42 | 4.08 | 136.72 | 195.11 | 79.81% | 0.25% | 8.22% | 11.73% | 1.06 | 0.71 | 0.93 | 1.03 | 83.2% | 0.3% | 7.9% | 12.1% | 103.5% | 1.06 |
| 16-Oct-02 | 1,284.83 | 4.57 | 132.51 | 196.14 | 79.41% | 0.28% | 8.19% | 12.12% | 0.97 | 1.12 | 0.99 | 1.04 | 81.1% | 0.3% | 9.4% | 12.2% | 97.3% | 1.06 |
| 17-Oct-02 | 1,286.83 | 4.08 | 143.33 | 191.78 | 79.90% | 0.25% | 8.94% | 11.22% | 1.00 | 0.89 | 1.08 | 0.98 | 76.0% | 0.2% | 9.4% | 10.7% | 100.4% | 1.04 |
| 18-Oct-02 | 1,288.65 | 4.08 | 130.72 | 186.45 | 80.35% | 0.25% | 8.15% | 11.63% | 1.01 | 1.00 | 0.91 | 0.97 | 79.2% | 0.3% | 7.9% | 11.2% | 101.5% | 1.05 |
| 21-Oct-02 | 1,307.77 | 3.76 | 103.17 | 191.01 | 79.41% | 0.23% | 9.63% | 11.45% | 1.01 | 0.92 | 1.09 | 1.01 | 79.8% | 0.2% | 9.7% | 11.6% | 100.1% | 1.07 |
| 22-Oct-02 | 1,310.59 | 3.92 | 103.98 | 186.65 | 79.15% | 0.24% | 9.16% | 11.45% | 1.00 | 1.04 | 1.00 | 0.98 | 78.9% | 0.2% | 9.3% | 11.6% | 100.1% | 1.07 |
| 23-Oct-02 | 1,372.20 | 4.08 | 161.17 | 189.73 | 78.64% | 0.23% | 9.23% | 11.49% | 1.05 | 1.04 | 1.07 | 1.02 | 83.2% | 0.2% | 10.1% | 11.6% | 100.9% | 1.12 |
| 24-Oct-02 | 1,392.40 | 3.76 | 156.16 | 190.90 | 78.71% | 0.21% | 8.83% | 11.21% | 1.05 | 0.92 | 0.34 | 1.00 | 83.0% | 0.2% | 9.2% | 10.7% | 100.9% | 1.11 |
| 25-Oct-02 | 1,378.75 | 3.92 | 157.36 | 185.69 | 79.45% | 0.23% | 9.35% | 10.98% | 0.99 | 1.04 | 1.05 | 0.98 | 78.7% | 0.2% | 9.0% | 10.7% | 99.7% | 1.11 |
| 28-Oct-02 | 1,368.19 | 3.92 | 149.19 | 179.76 | 79.90% | 0.23% | 9.08% | 10.81% | 0.99 | 1.00 | 0.94 | 0.97 | 78.5% | 0.2% | 9.0% | 11.0% | 98.2% | 1.09 |
| 29-Oct-02 | 1,363.19 | 3.92 | 148.14 | 197.02 | 79.00% | 0.23% | 9.06% | 11.41% | 1.00 | 1.00 | 1.07 | 1.06 | 78.9% | 0.2% | 9.7% | 12.0% | 99.4% | 1.11 |
| 30-Oct-02 | 1,344.00 | 3.92 | 155.14 | 201.78 | 79.13% | 0.23% | 8.70% | 11.36% | 1.02 | 1.00 | 1.05 | 1.03 | 80.1% | 0.2% | 9.5% | 11.9% | 102.5% | 1.11 |
| 31-Oct-02 | 1,331.79 | 3.92 | 156.36 | 203.57 | 78.54% | 0.23% | 9.22% | 12.01% | 0.97 | 1.00 | 1.05 | 1.01 | 76.3% | 0.2% | 9.2% | 12.1% | 97.8% | 1.09 |

Exhibit 7A
Corum Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (In $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (A) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) (a)/sum(a:d) | AHOM (f) (b)/sum(a:d) | OPTN (g) (c)/sum(a:d) | GTIV (h) (d)/sum(a:d) | AHG | AHOM | OPTN | GTIV | AHG (m) (e)*(l) | AHOM (n) (f)*(l) | OPTN (o) (g)*(l) | GTIV (p) (h)*(l) | Total sum(m:p) | (q)/(q-1) |
| 1-Nov-02 | 1,365.10 | -4.08 | 161.57 | 202.29 | 78.77% | 0.24% | 9.35% | 11.67% | 1.03 | 1.04 | 1.03 | 0.99 | 80.72% | 0.22% | 9.60% | 11.6% | 102.2% | 1.11 |
| 4-Nov-02 | 1,327.07 | 3.92 | 177.41 | 197.42 | 78.01% | 0.23% | 10.39% | 11.57% | 0.97 | 0.56 | 1.10 | 0.58 | 75.76% | 0.22% | 11.4% | 11.5% | 98.6% | 1.10 |
| 5-Nov-02 | 1,283.19 | 3.92 | 158.57 | 192.29 | 78.35% | 0.24% | 9.67% | 11.74% | 0.97 | 1.00 | 0.89 | 0.97 | 75.37% | 0.23% | 8.66% | 11.6% | 95.9% | 1.05 |
| 6-Nov-02 | 1,317.99 | 4.25 | 158.37 | 215.11 | 77.72% | 0.25% | 9.34% | 12.69% | 1.03 | 1.08 | 1.00 | 1.12 | 78.05% | 0.25% | 8.6% | 14.2% | 101.6% | 1.09 |
| 7-Nov-02 | 1,323.05 | 3.92 | 152.13 | 211.52 | 78.26% | 0.23% | 9.00% | 12.51% | 1.00 | 1.00 | 0.96 | 1.00 | 78.6% | 0.24% | 8.6% | 14.2% | 99.7% | 1.09 |
| 8-Nov-02 | 1,258.62 | 4.57 | 152.13 | 211.52 | 73.56% | 0.27% | 8.89% | 13.30% | 0.95 | 1.17 | 1.00 | 1.03 | 73.66% | 0.33% | 8.6% | 14.0% | 96.3% | 1.05 |
| 11-Nov-02 | 1,250.00 | 4.41 | 145.94 | 217.93 | 75.90% | 0.27% | 8.69% | 13.39% | 1.01 | 0.96 | 0.97 | 0.98 | 78.5% | 0.3% | 8.4% | 12.9% | 100.1% | 1.05 |
| 12-Nov-02 | 1,283.74 | 4.41 | 141.53 | 214.09 | 75.98% | 0.27% | 7.98% | 13.16% | 1.01 | 1.00 | 0.92 | 0.97 | 79.9% | 0.3% | 7.3% | 12.5% | 99.9% | 1.05 |
| 13-Nov-02 | 1,290.29 | 4.41 | 125.70 | 208.44 | 76.94% | 0.27% | 7.87% | 12.82% | 1.01 | 1.00 | 0.92 | 0.99 | 79.9% | 0.3% | 7.5% | 12.5% | 100.4% | 1.05 |
| 14-Nov-02 | 1,335.07 | 4.57 | 130.90 | 208.56 | 79.03% | 0.28% | 7.95% | 12.71% | 1.03 | 1.04 | 0.99 | 1.00 | 82.0% | 0.3% | 7.6% | 12.6% | 102.6% | 1.10 |
| 15-Nov-02 | 1,354.18 | 4.50 | 125.00 | 214.00 | 79.25% | 0.27% | 7.77% | 12.71% | 1.03 | 1.07 | 0.99 | 1.00 | 83.0% | 0.3% | 7.5% | 12.6% | 100.9% | 1.10 |
| 18-Nov-02 | 1,351.45 | 4.41 | 122.50 | 211.01 | 79.67% | 0.26% | 7.63% | 12.44% | 1.07 | 0.94 | 0.98 | 0.99 | 79.6% | 0.3% | 7.5% | 12.4% | 99.7% | 1.09 |
| 19-Nov-02 | 1,338.34 | 4.41 | 128.50 | 210.24 | 79.53% | 0.26% | 7.38% | 12.41% | 1.00 | 1.04 | 1.00 | 1.00 | 79.0% | 0.3% | 7.2% | 12.5% | 99.0% | 1.08 |
| 20-Nov-02 | 1,349.81 | 4.57 | 124.00 | 210.47 | 79.55% | 0.26% | 7.44% | 12.54% | 1.00 | 1.00 | 0.97 | 1.00 | 79.0% | 0.3% | 7.2% | 12.6% | 99.0% | 1.08 |
| 21-Nov-02 | 1,310.50 | 4.41 | 125.49 | 207.16 | 80.01% | 0.27% | 7.44% | 12.28% | 0.97 | 1.00 | 1.01 | 0.98 | 80.7% | 0.3% | 7.5% | 12.1% | 100.5% | 1.09 |
| 22-Nov-02 | 1,320.87 | 4.41 | 114.26 | 210.24 | 79.93% | 0.27% | 6.97% | 12.82% | 1.01 | 0.56 | 0.91 | 1.01 | 80.6% | 0.3% | 6.3% | 12.9% | 97.2% | 1.06 |
| 25-Nov-02 | 1,241.09 | 4.08 | 120.26 | 210.24 | 79.77% | 0.26% | 7.26% | 12.00% | 1.01 | 0.96 | 1.05 | 1.00 | 80.4% | 0.3% | 6.7% | 12.7% | 101.0% | 1.07 |
| 26-Nov-02 | 1,270.03 | 3.92 | 120.28 | 208.45 | 78.84% | 0.26% | 7.66% | 13.24% | 1.01 | 0.93 | 1.05 | 1.00 | 74.1% | 0.3% | 7.7% | 13.1% | 95.2% | 1.02 |
| 27-Nov-02 | 1,294.11 | 4.73 | 123.28 | 206.14 | 78.93% | 0.27% | 7.51% | 12.88% | 1.02 | 1.21 | 1.00 | 0.99 | 81.2% | 0.24% | 7.5% | 12.7% | 101.7% | 1.03 |
| 29-Nov-02 | 1,280.46 | 4.08 | 119.48 | 212.29 | 79.18% | 0.25% | 7.54% | 12.99% | 1.02 | 0.86 | 1.01 | 1.03 | 80.6% | 0.4% | 7.7% | 13.4% | 102.1% | 1.06 |
| 2-Dec-02 | 1,263.74 | 4.73 | 120.31 | 210.50 | 79.31% | 0.24% | 7.49% | 13.04% | 1.00 | 0.86 | 0.97 | 0.99 | 78.5% | 0.3% | 7.2% | 12.9% | 98.8% | 1.04 |
| 3-Dec-02 | 1,298.48 | 4.08 | 120.28 | 217.59 | 78.02% | 0.29% | 7.39% | 13.40% | 1.00 | 1.00 | 1.00 | 1.04 | 79.1% | 0.3% | 7.4% | 13.5% | 100.3% | 1.07 |
| 4-Dec-02 | 1,325.34 | 4.08 | 126.30 | 225.88 | 78.55% | 0.25% | 7.31% | 13.70% | 1.00 | 0.86 | 1.05 | 1.04 | 79.7% | 0.3% | 7.3% | 14.1% | 101.4% | 1.07 |
| 5-Dec-02 | 1,330.15 | 3.76 | 130.50 | 223.63 | 78.82% | 0.24% | 7.02% | 13.31% | 1.00 | 1.00 | 1.05 | 1.03 | 80.0% | 0.25% | 8.1% | 13.5% | 102.0% | 1.09 |
| 6-Dec-02 | 1,335.71 | 3.76 | 145.34 | 215.38 | 78.22% | 0.27% | 8.29% | 13.21% | 1.00 | 0.90 | 0.96 | 0.96 | 79.0% | 0.25% | 8.5% | 13.3% | 100.0% | 1.09 |
| 9-Dec-02 | 1,316.50 | 4.08 | 145.37 | 215.37 | 78.26% | 0.24% | 8.46% | 12.65% | 0.98 | 1.12 | 1.00 | 1.00 | 78.9% | 0.3% | 8.5% | 12.6% | 100.7% | 1.09 |
| 10-Dec-02 | 1,326.88 | 4.08 | 130.15 | 201.01 | 78.38% | 0.24% | 8.93% | 12.55% | 0.98 | 1.00 | 1.03 | 1.00 | 77.1% | 0.25% | 9.2% | 12.5% | 98.8% | 1.09 |
| 11-Dec-02 | 1,337.80 | 4.08 | 145.31 | 212.03 | 78.77% | 0.24% | 8.40% | 12.59% | 1.01 | 1.00 | 1.02 | 1.00 | 78.4% | 0.25% | 7.9% | 12.6% | 100.2% | 1.09 |
| 12-Dec-02 | 1,320.06 | 4.08 | 145.34 | 214.09 | 78.70% | 0.24% | 8.55% | 12.52% | 0.98 | 0.85 | 1.04 | 1.00 | 79.5% | 0.25% | 8.8% | 12.8% | 99.4% | 1.09 |
| 13-Dec-02 | 1,329.14 | 2.78 | 145.34 | 214.85 | 78.66% | 0.20% | 8.66% | 12.44% | 1.00 | 0.93 | 1.00 | 1.01 | 78.2% | 0.3% | 9.9% | 14.1% | 97.7% | 1.10 |
| 16-Dec-02 | 1,291.38 | 2.78 | 144.33 | 223.70 | 76.16% | 0.20% | 8.74% | 13.87% | 0.96 | 1.00 | 0.92 | 1.00 | 76.0% | 0.3% | 8.7% | 13.5% | 100.8% | 1.08 |
| 17-Dec-02 | 1,243.78 | 3.76 | 144.43 | 218.31 | 76.19% | 0.23% | 8.84% | 13.87% | 0.96 | 1.00 | 0.99 | 0.98 | 76.1% | 0.25% | 8.5% | 13.5% | 99.7% | 1.07 |
| 18-Dec-02 | 1,316.88 | 3.10 | 150.55 | 217.42 | 76.33% | 0.23% | 8.98% | 13.70% | 0.96 | 0.78 | 1.03 | 1.00 | 74.4% | 0.21% | 9.6% | 13.5% | 97.4% | 1.08 |
| 19-Dec-02 | 1,199.10 | 3.27 | 154.16 | 216.65 | 76.33% | 0.21% | 9.84% | 13.42% | 1.11 | 1.11 | 1.00 | 1.01 | 73.5% | 0.16% | 10.1% | 13.6% | 95.8% | 1.02 |
| 20-Dec-02 | 1,178.35 | 2.78 | 151.25 | 216.24 | 75.84% | 0.18% | 9.81% | 13.84% | 0.98 | 0.83 | 1.00 | 1.00 | 74.4% | 0.25% | 9.9% | 14.1% | 98.6% | 1.02 |
| 23-Dec-02 | 1,156.51 | 2.78 | 151.55 | 214.85 | 76.17% | 0.18% | 9.93% | 13.87% | 0.98 | 0.98 | 1.00 | 1.00 | 79.1% | 0.25% | 9.9% | 14.1% | 103.4% | 1.02 |
| 24-Dec-02 | 1,201.20 | 2.74 | 151.51 | 214.70 | 75.89% | 0.18% | 9.90% | 13.87% | 1.04 | 1.00 | 1.00 | 1.00 | 76.9% | 0.25% | 9.9% | 13.4% | 100.3% | 1.02 |
| 26-Dec-02 | 1,198.55 | 3.10 | 155.56 | 216.33 | 76.14% | 0.20% | 9.88% | 13.78% | 1.00 | 1.06 | 1.04 | 1.00 | 76.1% | 0.25% | 10.0% | 14.0% | 100.3% | 1.02 |
| 27-Dec-02 | 1,201.23 | 3.10 | 155.56 | 214.09 | 76.22% | 0.20% | 9.88% | 13.70% | 1.00 | 0.95 | 1.00 | 0.99 | 75.8% | 0.25% | 9.1% | 14.0% | 99.7% | 1.02 |
| 30-Dec-02 | 1,200.20 | 3.11 | 155.56 | 217.59 | 76.40% | 0.19% | 9.59% | 13.53% | 1.01 | 1.00 | 0.95 | 1.04 | 76.3% | 0.25% | 9.1% | 14.0% | 100.2% | 1.03 |
| 31-Dec-02 | 1,220.39 | 3.11 | 161.00 | 232.45 | 75.35% | 0.19% | 9.50% | 14.35% | 1.00 | 1.01 | 1.00 | 1.01 | 76.3% | 0.25% | 10.3% | 14.0% | 100.5% | 1.04 |
| 2-Jan-03 | 1,215.59 | 3.11 | 161.20 | 235.09 | 75.14% | 0.19% | 9.52% | 14.71% | 0.99 | 1.00 | 1.00 | 1.00 | 74.3% | 0.23% | 9.3% | 14.9% | 99.7% | 1.04 |
| 3-Jan-03 | 1,241.79 | 3.52 | 161.00 | 237.59 | 75.40% | 0.21% | 9.52% | 14.77% | 1.02 | 1.13 | 0.97 | 1.02 | 77.1% | 0.24% | 9.3% | 15.1% | 101.7% | 1.06 |
| 6-Jan-03 | 1,223.68 | 3.52 | 156.67 | 243.01 | 74.94% | 0.22% | 10.24% | 14.61% | 0.99 | 1.00 | 1.02 | 1.02 | 73.8% | 0.22% | 10.9% | 14.3% | 99.5% | 1.05 |
| 7-Jan-03 | 1,235.20 | 3.03 | 167.17 | 238.52 | 74.76% | 0.18% | 10.60% | 14.45% | 1.01 | 0.86 | 1.05 | 1.00 | 75.5% | 0.2% | 11.1% | 14.5% | 101.2% | 1.06 |
| 8-Jan-03 | | | 175.20 | 238.78 | | | | | | | | | | | | | | |

11 of 22

**Exhibit 7A**
**Corum Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| Date | Market Capitalization (In $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | CITIV (d) | AHG (a)/sum(a:d) | AHOM (b)/sum(a:d) | OPTN (c)/sum(a:d) | CITIV (d)/sum(a:d) | AHG (e) | AHOM (f) | OPTN (g) | CITIV (h) | AHG (e)*(a) | AHOM (f)*(b) | OPTN (g)*(c) | CITIV (h)*(d) | Total sum (m:p) | (q)/(r_{t-1}) |
| 9-Jan-03 | 1,276.57 | 184.07 | 3.11 | 243.53 | 74.78% | 0.18% | 10.80% | 14.24% | 1.04 | 1.03 | 1.05 | 1.02 | 77.4% | 0.2% | 11.4% | 14.5% | 103.5% | 1.10 |
| 12-Jan-03 | 1,259.91 | 180.14 | 4.09 | 243.03 | 74.68% | 0.24% | 10.68% | 14.40% | 0.99 | 1.32 | 0.98 | 1.00 | 73.6% | 0.3% | 10.4% | 14.4% | 98.7% | 1.08 |
| 13-Jan-03 | 1,262.10 | 178.91 | 4.09 | 239.31 | 74.93% | 0.24% | 10.62% | 14.21% | 1.00 | 1.00 | 1.04 | 0.98 | 75.1% | 0.2% | 11.5% | 14.3% | 101.1% | 1.09 |
| 14-Jan-03 | 1,259.91 | 186.54 | 4.09 | 240.63 | 74.48% | 0.24% | 11.03% | 14.23% | 1.00 | 1.04 | 1.04 | 1.01 | 76.2% | 0.2% | 10.7% | 13.3% | 100.4% | 1.09 |
| 15-Jan-03 | 1,276.38 | 184.06 | 3.76 | 233.00 | 75.20% | 0.22% | 10.84% | 13.73% | 1.01 | 0.92 | 0.99 | 1.01 | 75.6% | 0.2% | 10.5% | 14.9% | 100.3% | 1.11 |
| 16-Jan-03 | 1,287.91 | 182.20 | 3.76 | 244.62 | 75.20% | 0.22% | 10.54% | 14.03% | 1.01 | 1.00 | 1.00 | 1.01 | 75.7% | 0.2% | 10.5% | 13.4% | 99.8% | 1.10 |
| 17-Jan-03 | 1,292.85 | 177.26 | 3.76 | 240.10 | 75.43% | 0.21% | 10.34% | 14.01% | 1.00 | 0.98 | 0.99 | 1.00 | 75.6% | 0.2% | 10.4% | 14.2% | 100.0% | 1.10 |
| 21-Jan-03 | 1,292.85 | 177.26 | 3.68 | 240.01 | 75.43% | 0.21% | 10.34% | 14.01% | 1.00 | 1.00 | 1.00 | 1.00 | 75.1% | 0.2% | 10.6% | 14.0% | 99.6% | 1.11 |
| 22-Jan-03 | 1,297.36 | 176.03 | 3.68 | 239.58 | 75.59% | 0.23% | 10.31% | 14.04% | 1.02 | 1.00 | 1.00 | 1.00 | 75.1% | 0.2% | 10.3% | 14.0% | 101.5% | 1.11 |
| 23-Jan-03 | 1,311.51 | 176.03 | 3.68 | 240.63 | 75.73% | 0.21% | 10.16% | 13.91% | 1.00 | 1.00 | 1.00 | 1.00 | 75.2% | 0.2% | 10.3% | 13.7% | 99.2% | 1.11 |
| 24-Jan-03 | 1,301.63 | 174.17 | 3.68 | 237.69 | 75.79% | 0.21% | 10.14% | 13.86% | 0.99 | 0.91 | 0.93 | 1.00 | 74.1% | 0.2% | 8.8% | 15.9% | 99.0% | 1.09 |
| 27-Jan-03 | 1,370.67 | 161.20 | 3.36 | 233.59 | 75.37% | 0.20% | 9.08% | 14.50% | 1.05 | 1.00 | 1.02 | 1.07 | 75.7% | 0.2% | 9.8% | 14.7% | 100.5% | 1.10 |
| 28-Jan-03 | 1,363.71 | 164.70 | 3.36 | 253.64 | 75.33% | 0.20% | 9.65% | 14.03% | 0.99 | 1.00 | 1.00 | 1.00 | 74.0% | 0.2% | 9.8% | 14.9% | 99.9% | 1.09 |
| 29-Jan-03 | 1,297.95 | 161.12 | 3.27 | 251.98 | 75.09% | 0.19% | 9.79% | 14.83% | 0.98 | 0.98 | 1.00 | 0.98 | 73.6% | 0.2% | 10.2% | 14.7% | 99.1% | 1.07 |
| 30-Jan-03 | 1,297.95 | 166.76 | 3.10 | 248.02 | 74.76% | 0.19% | 10.07% | 14.58% | 1.02 | 0.98 | 0.98 | 0.98 | 75.6% | 0.2% | 10.2% | 14.0% | 101.7% | 1.09 |
| 31-Jan-03 | 1,265.40 | 169.44 | 3.19 | 246.70 | 75.11% | 0.19% | 10.05% | 14.64% | 1.01 | 1.04 | 1.01 | 1.00 | 73.8% | 0.2% | 10.9% | 14.6% | 98.7% | 1.07 |
| 3-Feb-03 | 1,246.18 | 175.20 | 3.19 | 238.49 | 74.93% | 0.19% | 10.53% | 14.34% | 1.02 | 1.00 | 1.00 | 1.02 | 72.4% | 0.2% | 10.6% | 15.2% | 98.3% | 1.05 |
| 4-Feb-03 | 1,216.34 | 173.97 | 3.19 | 243.27 | 74.38% | 0.20% | 10.64% | 14.48% | 0.97 | 1.00 | 0.98 | 1.02 | 74.8% | 0.2% | 10.5% | 14.9% | 100.4% | 1.05 |
| 5-Feb-03 | 1,220.03 | 175.00 | 2.95 | 246.06 | 74.38% | 0.18% | 10.57% | 14.87% | 1.01 | 0.92 | 1.00 | 1.02 | 72.5% | 0.2% | 11.1% | 15.6% | 99.2% | 1.06 |
| 6-Feb-03 | 1,208.62 | 175.00 | 2.95 | 248.81 | 73.61% | 0.18% | 10.73% | 15.31% | 1.00 | 1.00 | 0.99 | 1.00 | 73.9% | 0.2% | 11.1% | 15.6% | 100.6% | 1.06 |
| 7-Feb-03 | 1,205.01 | 178.70 | 2.71 | 250.66 | 73.21% | 0.16% | 10.92% | 15.31% | 1.00 | 0.92 | 1.02 | 1.01 | 72.4% | 0.2% | 11.1% | 15.7% | 99.4% | 1.05 |
| 10-Feb-03 | 1,191.29 | 179.94 | 2.62 | 253.30 | 73.20% | 0.16% | 11.03% | 15.57% | 0.99 | 0.97 | 1.00 | 1.00 | 72.4% | 0.2% | 10.3% | 15.6% | 100.0% | 1.05 |
| 11-Feb-03 | 1,190.19 | 173.35 | 2.62 | 259.90 | 73.11% | 0.16% | 10.66% | 15.98% | 1.00 | 1.00 | 1.00 | 1.03 | 73.1% | 0.2% | 11.1% | 15.6% | 100.0% | 1.05 |
| 12-Feb-03 | 1,153.41 | 164.70 | 2.70 | 251.45 | 73.20% | 0.17% | 10.48% | 15.89% | 0.97 | 1.00 | 1.03 | 0.97 | 71.1% | 0.2% | 10.1% | 15.4% | 96.7% | 1.01 |
| 13-Feb-03 | 1,158.11 | 164.70 | 2.78 | 258.57 | 73.36% | 0.17% | 10.29% | 16.43% | 1.00 | 1.00 | 1.03 | 1.03 | 72.9% | 0.2% | 10.1% | 16.6% | 100.1% | 1.02 |
| 18-Feb-03 | 1,138.58 | 165.94 | 2.78 | 261.37 | 72.91% | 0.18% | 10.88% | 16.03% | 0.99 | 1.00 | 1.00 | 1.01 | 72.2% | 0.2% | 11.4% | 16.5% | 99.3% | 1.02 |
| 19-Feb-03 | 1,174.82 | 170.88 | 2.62 | 259.89 | 73.05% | 0.16% | 10.43% | 16.05% | 1.03 | 0.94 | 1.05 | 1.04 | 74.6% | 0.2% | 10.7% | 16.8% | 103.0% | 1.06 |
| 20-Feb-03 | 1,180.09 | 168.20 | 2.74 | 262.24 | 73.75% | 0.17% | 10.43% | 16.44% | 1.01 | 1.00 | 1.05 | 1.01 | 74.6% | 0.2% | 8.9% | 16.3% | 100.1% | 1.06 |
| 21-Feb-03 | 1,218.74 | 156.45 | 3.03 | 257.52 | 74.02% | 0.19% | 9.56% | 15.74% | 1.03 | 1.00 | 1.05 | 1.00 | 76.6% | 0.3% | 9.8% | 16.1% | 100.5% | 1.08 |
| 24-Feb-03 | 1,228.30 | 160.17 | 3.11 | 255.56 | 74.22% | 0.19% | 9.55% | 15.61% | 1.00 | 1.00 | 1.04 | 1.00 | 77.0% | 0.3% | 9.8% | 15.1% | 97.5% | 1.07 |
| 25-Feb-03 | 1,208.30 | 161.17 | 3.11 | 252.30 | 74.01% | 0.19% | 9.97% | 15.36% | 1.00 | 0.95 | 1.04 | 1.01 | 71.0% | 0.3% | 9.9% | 15.4% | 101.3% | 1.07 |
| 26-Feb-03 | 1,231.91 | 162.03 | 2.93 | 251.71 | 74.59% | 0.18% | 10.16% | 15.28% | 1.06 | 0.95 | 1.06 | 1.00 | 76.0% | 0.2% | 9.7% | 15.5% | 101.3% | 1.06 |
| 27-Feb-03 | 1,218.74 | 163.03 | 3.03 | 256.20 | 74.52% | 0.19% | 9.91% | 15.39% | 0.99 | 1.03 | 1.00 | 1.03 | 73.7% | 0.3% | 10.1% | 16.4% | 100.9% | 1.05 |
| 28-Feb-03 | 1,223.13 | 161.51 | 3.03 | 258.57 | 74.19% | 0.18% | 9.82% | 15.72% | 1.00 | 1.03 | 1.00 | 1.03 | 74.6% | 0.2% | 9.9% | 16.0% | 100.7% | 1.05 |
| 3-Mar-03 | 1,209.40 | 164.00 | 3.03 | 250.80 | 74.10% | 0.19% | 10.05% | 15.72% | 0.99 | 1.03 | 1.00 | 0.96 | 74.6% | 0.3% | 9.3% | 14.8% | 99.0% | 1.05 |
| 4-Mar-03 | 1,213.25 | 164.00 | 3.03 | 254.08 | 74.15% | 0.19% | 9.73% | 15.20% | 1.00 | 1.00 | 1.05 | 1.00 | 72.5% | 0.2% | 9.3% | 15.6% | 90.0% | 1.05 |
| 5-Mar-03 | 1,210.50 | 161.75 | 3.03 | 247.40 | 75.12% | 0.23% | 9.73% | 15.53% | 1.00 | 1.00 | 1.00 | 1.01 | 76.0% | 0.3% | 10.7% | 15.5% | 100.9% | 1.04 |
| 6-Mar-03 | 1,212.70 | 166.00 | 3.76 | 250.68 | 73.50% | 0.23% | 10.20% | 15.52% | 0.98 | 1.02 | 0.98 | 1.03 | 72.5% | 0.2% | 10.6% | 15.5% | 98.4% | 1.04 |
| 7-Mar-03 | 1,221.48 | 163.26 | 3.76 | 251.98 | 74.46% | 0.23% | 9.95% | 15.36% | 1.03 | 1.00 | 1.02 | 1.00 | 71.9% | 0.3% | 10.1% | 15.5% | 97.8% | 1.04 |
| 10-Mar-03 | 1,186.89 | 162.65 | 3.76 | 250.37 | 74.01% | 0.23% | 10.14% | 15.61% | 1.00 | 1.02 | 1.00 | 1.00 | 73.9% | 0.2% | 10.3% | 15.8% | 99.8% | 1.04 |
| 11-Mar-03 | 1,184.70 | 163.26 | 3.85 | 251.42 | 74.03% | 0.24% | 10.03% | 15.70% | 1.02 | 1.00 | 1.02 | 1.02 | 74.1% | 0.2% | 10.0% | 15.7% | 100.0% | 1.04 |
| 12-Mar-03 | 1,187.46 | 163.88 | 3.85 | 251.45 | 74.01% | 0.24% | 10.01% | 15.74% | 1.00 | 1.00 | 1.00 | 1.00 | 76.1% | 0.3% | 10.6% | 15.3% | 100.6% | 1.06 |
| 13-Mar-03 | 1,211.54 | 163.88 | 3.76 | 250.39 | 74.25% | 0.24% | 10.06% | 15.34% | 1.02 | 1.00 | 1.13 | 1.00 | 72.2% | 0.3% | 10.4% | 15.2% | 98.1% | 1.05 |
| 14-Mar-03 | 1,184.15 | 164.70 | 4.34 | 246.70 | 74.01% | 0.27% | 10.29% | 15.42% | 0.98 | 1.00 | 1.13 | 0.99 | 72.2% | 0.3% | 9.8% | 15.2% | 98.1% | 1.06 |
| 17-Mar-03 | 1,259.36 | 164.70 | 4.59 | 243.27 | 75.31% | 0.30% | 9.85% | 14.55% | 1.06 | 1.15 | 1.00 | 0.99 | 80.1% | 0.3% | 9.5% | 14.3% | 104.6% | 1.08 |

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | GTTV | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) = (a)/sum(a:d) | AHOM (f) = (b)/sum(a:d) | OPTN (g) = (c)/sum(a:d) | GTTV (h) = (d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) = (e)*(i) | AHOM (n) | OPTN (o) = (g)*(k) | GTTV (p) = (h)*(l) | Total (q) = sum(m:p) | (n) = (d)/sum(a:d) | (r) = (q)/(q_{t-1}) |
| 18-Mar-03 | 1,238.26 | 4.59 | 162.23 | 237.20 | 75.30% | 0.30% | 9.70% | 14.27% | 1.00 | 1.00 | 0.99 | 0.98 | 75.6% | 0.3% | 9.6% | 13.5% | 99.6% | 14.27% | 1.08 |
| 19-Mar-03 | 1,252.77 | 4.59 | 159.15 | 234.83 | 75.88% | 0.30% | 9.64% | 14.22% | 1.00 | 1.00 | 0.98 | 0.99 | 75.5% | 0.3% | 9.5% | 14.0% | 99.3% | 14.22% | 1.07 |
| 20-Mar-03 | 1,242.80 | 4.59 | 162.03 | 230.87 | 75.55% | 0.30% | 9.85% | 14.07% | 0.99 | 1.00 | 1.02 | 0.98 | 75.2% | 0.3% | 10.15% | 13.8% | 99.3% | 14.07% | 1.05 |
| 21-Mar-03 | 1,244.54 | 4.59 | 163.88 | 236.67 | 75.42% | 0.30% | 9.93% | 14.36% | 1.00 | 1.00 | 1.01 | 1.03 | 75.5% | 0.3% | 10.06% | 14.7% | 100.6% | 14.36% | 1.07 |
| 24-Mar-03 | 1,225.87 | 5.07 | 160.55 | 234.50 | 75.78% | 0.31% | 9.93% | 13.97% | 0.99 | 1.00 | 0.98 | 0.99 | 74.0% | 0.3% | 9.9% | 14.2% | 98.9% | 13.97% | 1.06 |
| 25-Mar-03 | 1,245.83 | 5.07 | 163.24 | 235.24 | 75.81% | 0.31% | 10.06% | 13.71% | 1.01 | 1.00 | 1.02 | 1.00 | 76.6% | 0.3% | 10.3% | 13.9% | 102.5% | 13.71% | 1.08 |
| 26-Mar-03 | 1,248.93 | 5.07 | 167.59 | 235.86 | 75.60% | 0.30% | 9.94% | 13.64% | 1.00 | 1.00 | 1.03 | 1.00 | 76.6% | 0.3% | 10.6% | 13.3% | 98.7% | 13.64% | 1.07 |
| 27-Mar-03 | 1,260.65 | 5.07 | 175.00 | 236.33 | 75.60% | 0.30% | 10.17% | 13.19% | 1.01 | 1.00 | 1.04 | 1.00 | 76.7% | 0.3% | 10.9% | 12.8% | 101.6% | 13.19% | 1.09 |
| 28-Mar-03 | 1,273.63 | 5.07 | 175.00 | 230.84 | 76.06% | 0.30% | 10.46% | 13.19% | 1.01 | 1.00 | 1.00 | 0.97 | 76.7% | 0.3% | 10.3% | 13.2% | 100.1% | 13.19% | 1.09 |
| 31-Mar-03 | 1,282.42 | 5.07 | 174.59 | 221.37 | 76.18% | 0.30% | 10.45% | 13.15% | 1.01 | 1.00 | 1.00 | 1.01 | 76.4% | 0.3% | 10.7% | 13.2% | 100.5% | 13.15% | 1.09 |
| 1-Apr-03 | 1,280.00 | 5.07 | 178.29 | 222.55 | 75.75% | 0.30% | 10.37% | 13.36% | 1.00 | 1.00 | 1.02 | 1.01 | 75.9% | 0.3% | 11.25% | 13.9% | 100.7% | 13.36% | 1.10 |
| 2-Apr-03 | 1,302.73 | 4.42 | 183.29 | 230.87 | 75.57% | 0.26% | 10.52% | 13.60% | 1.02 | 0.89 | 1.03 | 1.04 | 76.1% | 0.2% | 11.15% | 13.6% | 100.1% | 13.60% | 1.12 |
| 3-Apr-03 | 1,306.22 | 4.42 | 180.14 | 232.98 | 75.81% | 0.26% | 10.58% | 13.62% | 1.00 | 1.00 | 0.97 | 1.01 | 73.6% | 0.3% | 11.15% | 13.5% | 98.4% | 13.62% | 1.10 |
| 4-Apr-03 | 1,278.67 | 4.34 | 184.26 | 230.87 | 75.29% | 0.26% | 10.75% | 14.07% | 0.98 | 0.98 | 1.02 | 0.99 | 74.9% | 0.3% | 11.15% | 14.7% | 100.8% | 14.07% | 1.11 |
| 7-Apr-03 | 1,279.67 | 4.34 | 183.91 | 240.63 | 74.81% | 0.25% | 10.85% | 13.44% | 1.00 | 1.00 | 1.00 | 1.04 | 74.9% | 0.3% | 11.06% | 12.0% | 98.1% | 13.44% | 1.09 |
| 8-Apr-03 | 1,307.29 | 3.76 | 183.29 | 230.31 | 75.59% | 0.22% | 10.87% | 13.61% | 1.02 | 0.87 | 1.00 | 0.98 | 75.0% | 0.2% | 11.06% | 14.2% | 100.3% | 13.61% | 1.09 |
| 9-Apr-03 | 1,264.30 | 3.68 | 182.59 | 229.02 | 75.15% | 0.22% | 11.05% | 13.43% | 0.97 | 0.98 | 1.00 | 0.99 | 74.7% | 0.2% | 11.06% | 13.9% | 99.9% | 13.43% | 1.09 |
| 10-Apr-03 | 1,289.91 | 3.68 | 180.50 | 230.67 | 75.00% | 0.21% | 11.01% | 13.73% | 1.02 | 1.00 | 1.00 | 1.00 | 76.5% | 0.2% | 11.17% | 14.0% | 102.4% | 13.73% | 1.12 |
| 11-Apr-03 | 1,280.16 | 3.68 | 192.91 | 226.15 | 74.85% | 0.22% | 11.04% | 13.60% | 0.99 | 1.00 | 1.04 | 0.98 | 73.9% | 0.2% | 11.6% | 13.6% | 98.5% | 13.60% | 1.10 |
| 14-Apr-03 | 1,290.26 | 3.52 | 190.29 | 233.55 | 74.99% | 0.20% | 11.22% | 13.95% | 1.01 | 0.95 | 0.99 | 1.03 | 75.3% | 0.2% | 11.06% | 13.6% | 100.5% | 13.95% | 1.10 |
| 15-Apr-03 | 1,313.71 | 3.52 | 199.29 | 230.60 | 74.68% | 0.20% | 11.38% | 13.82% | 1.02 | 1.00 | 1.05 | 0.99 | 73.8% | 0.2% | 11.36% | 13.8% | 99.3% | 13.82% | 1.12 |
| 16-Apr-03 | 1,265.55 | 3.68 | 194.97 | 230.60 | 74.57% | 0.22% | 11.59% | 13.74% | 0.96 | 1.05 | 0.98 | 1.00 | 73.5% | 0.2% | 12.0% | 13.8% | 100.3% | 13.74% | 1.11 |
| 17-Apr-03 | 1,254.97 | 3.60 | 192.91 | 231.40 | 74.04% | 0.21% | 11.46% | 13.82% | 0.99 | 0.98 | 0.99 | 1.00 | 73.4% | 0.2% | 12.3% | 13.5% | 99.4% | 13.82% | 1.11 |
| 21-Apr-03 | 1,250.03 | 3.60 | 197.64 | 236.54 | 73.99% | 0.21% | 11.71% | 13.64% | 1.00 | 1.00 | 1.02 | 1.02 | 75.8% | 0.2% | 12.4% | 14.2% | 103.1% | 13.64% | 1.13 |
| 22-Apr-03 | 1,260.09 | 3.68 | 211.92 | 231.92 | 74.15% | 0.21% | 12.03% | 13.33% | 1.01 | 1.00 | 1.07 | 0.98 | 75.2% | 0.2% | 12.9% | 14.2% | 100.2% | 13.33% | 1.13 |
| 23-Apr-03 | 1,260.07 | 3.68 | 207.71 | 235.62 | 74.73% | 0.21% | 12.01% | 13.98% | 1.01 | 1.02 | 0.98 | 0.98 | 75.2% | 0.2% | 12.07% | 14.5% | 99.6% | 13.98% | 1.13 |
| 24-Apr-03 | 1,294.49 | 3.68 | 196.00 | 237.97 | 75.01% | 0.22% | 11.32% | 14.04% | 1.03 | 1.00 | 0.94 | 1.01 | 77.4% | 0.2% | 11.5% | 14.0% | 103.4% | 14.04% | 1.10 |
| 25-Apr-03 | 1,281.32 | 3.68 | 189.20 | 234.03 | 75.59% | 0.22% | 11.08% | 14.27% | 0.99 | 1.00 | 0.96 | 0.98 | 73.7% | 0.2% | 11.35% | 14.6% | 98.7% | 14.27% | 1.11 |
| 28-Apr-03 | 1,278.57 | 3.68 | 189.20 | 231.40 | 75.14% | 0.22% | 10.74% | 14.46% | 0.98 | 1.00 | 1.00 | 0.99 | 74.1% | 0.2% | 11.15% | 14.2% | 99.7% | 14.46% | 1.12 |
| 29-Apr-03 | 1,317.55 | 3.68 | 192.02 | 240.10 | 74.95% | 0.21% | 10.95% | 14.46% | 1.03 | 1.00 | 1.02 | 1.04 | 77.3% | 0.2% | 11.3% | 14.5% | 99.6% | 14.46% | 1.14 |
| 30-Apr-03 | 1,326.14 | 3.76 | 192.02 | 237.65 | 74.65% | 0.21% | 11.22% | 14.21% | 1.01 | 1.02 | 1.00 | 0.99 | 74.0% | 0.2% | 11.16% | 14.5% | 99.7% | 14.21% | 1.12 |
| 1-May-03 | 1,279.12 | 4.09 | 192.29 | 234.03 | 74.49% | 0.24% | 11.14% | 14.12% | 0.96 | 1.06 | 1.00 | 1.05 | 71.6% | 0.3% | 11.3% | 14.5% | 96.9% | 14.12% | 1.10 |
| 2-May-03 | 1,310.75 | 4.09 | 190.23 | 246.96 | 74.94% | 0.23% | 11.23% | 14.14% | 1.03 | 1.02 | 0.99 | 1.01 | 76.9% | 0.2% | 11.15% | 14.4% | 101.2% | 14.14% | 1.16 |
| 5-May-03 | 1,312.06 | 4.17 | 188.38 | 250.39 | 74.70% | 0.24% | 10.80% | 14.27% | 1.00 | 1.02 | 0.99 | 1.02 | 74.6% | 0.2% | 10.6% | 14.0% | 99.9% | 14.27% | 1.15 |
| 6-May-03 | 1,302.92 | 4.26 | 187.35 | 251.45 | 74.22% | 0.24% | 10.73% | 14.46% | 0.99 | 1.02 | 0.99 | 1.00 | 73.6% | 0.2% | 10.6% | 14.4% | 99.4% | 14.46% | 1.13 |
| 7-May-03 | 1,298.99 | 4.35 | 184.42 | 250.06 | 74.04% | 0.25% | 10.44% | 14.27% | 1.00 | 1.02 | 0.98 | 0.99 | 74.0% | 0.3% | 11.16% | 14.4% | 100.0% | 14.27% | 1.13 |
| 8-May-03 | 1,291.19 | 4.75 | 181.79 | 247.49 | 75.07% | 0.26% | 10.04% | 11.87% | 0.99 | 1.12 | 0.95 | 1.01 | 75.7% | 0.3% | 10.05% | 14.0% | 100.1% | 11.87% | 1.16 |
| 9-May-03 | 1,307.12 | 7.69 | 186.12 | 250.66 | 74.97% | 0.43% | 10.48% | 12.66% | 1.01 | 1.62 | 0.98 | 1.01 | 76.4% | 0.7% | 10.0% | 14.3% | 100.1% | 12.66% | 1.16 |
| 12-May-03 | 1,331.28 | 7.61 | 183.44 | 248.55 | 74.98% | 0.43% | 11.55% | 12.68% | 1.02 | 0.99 | 0.98 | 0.99 | 74.2% | 1.2% | 10.35% | 14.4% | 100.3% | 12.68% | 1.14 |
| 13-May-03 | 1,310.96 | 7.61 | 205.06 | 251.98 | 73.83% | 0.43% | 11.09% | 12.89% | 0.98 | 1.52 | 1.12 | 1.01 | 76.3% | 0.4% | 11.6% | 12.5% | 101.2% | 12.89% | 1.14 |
| 14-May-03 | 1,303.83 | 7.86 | 204.44 | 234.56 | 74.49% | 0.45% | 11.86% | 12.68% | 0.99 | 0.97 | 1.01 | 0.93 | 74.0% | 0.4% | 11.95% | 14.4% | 99.2% | 12.68% | 1.13 |
| 15-May-03 | 1,312.41 | 7.69 | 203.58 | 251.45 | 73.66% | 0.44% | 11.76% | 12.68% | 0.99 | 1.05 | 0.97 | 1.07 | 73.7% | 0.5% | 11.75% | 13.5% | 100.3% | 12.68% | 1.14 |
| 16-May-03 | 1,307.12 | 8.10 | 204.44 | 247.49 | 75.11% | 0.47% | 11.66% | 12.66% | 1.01 | 1.01 | 0.99 | 0.88 | 74.6% | 0.5% | 11.11% | 11.7% | 99.5% | 12.66% | 1.14 |
| 19-May-03 | 1,315.47 | 15.55 | 204.44 | 220.05 | 74.59% | 0.89% | 11.47% | 12.68% | 0.99 | 1.00 | 1.03 | 1.01 | 73.7% | 1.0% | 11.6% | 12.3% | 99.7% | 12.68% | 1.13 |
| 20-May-03 | 1,291.75 | 15.55 | 197.64 | 218.47 | 75.48% | 0.90% | 11.87% | 12.89% | 1.01 | 1.00 | 1.03 | 0.99 | 73.7% | 1.2% | 12.3% | 12.5% | 99.7% | 12.89% | 1.13 |
| 21-May-03 | 1,303.83 | 17.51 | 206.89 | 219.52 | 74.42% | 1.00% | 11.84% | 12.56% | 1.02 | 1.13 | 1.01 | 1.00 | 76.0% | 1.1% | 12.0% | 12.5% | 101.7% | 12.56% | 1.15 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Unlev Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) | AHOM (b)/sum(a:d) | OPTN (c)/sum(a:d) | GTIV (d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) (a)*(i) | AHOM (n) (b)*(j) | OPTN (o) (c)*(k) | GTIV (p) (d)*(l) | Total (q) sum(m:p) | Index @ 12/29/00 (q)/(q-1) |
| 22-May-03 | 1,311.51 | 28.23 | 205.88 | 224.80 | 74.08% | 1.59% | 11.63% | 12.70% | 1.01 | 1.01 | 1.00 | 1.02 | 74.5% | 2.6% | 11.6% | 13.0% | 101.7% | 1.17 |
| 23-May-03 | 1,293.95 | 27.01 | 207.53 | 229.55 | 73.60% | 1.54% | 11.80% | 13.05% | 0.99 | 0.56 | 1.01 | 1.02 | 72.6% | 1.5% | 11.9% | 13.3% | 99.3% | 1.16 |
| 27-May-03 | 1,318.10 | 20.70 | 218.23 | 232.98 | 73.64% | 1.16% | 12.19% | 13.02% | 1.02 | 0.77 | 1.05 | 1.01 | 75.0% | -0.9% | 12.8% | 13.2% | 101.9% | 1.18 |
| 28-May-03 | 1,329.63 | 18.41 | 218.64 | 240.63 | 73.57% | 1.02% | 12.10% | 13.31% | 1.01 | 0.80 | 1.00 | 1.03 | 74.2% | 0.9% | 12.1% | 13.2% | 100.6% | 1.20 |
| 29-May-03 | 1,324.60 | 18.49 | 222.35 | 243.01 | 73.53% | 1.03% | 12.29% | 13.44% | 1.00 | 1.04 | 1.02 | 1.01 | 73.6% | 1.1% | 12.3% | 13.4% | 100.1% | 1.20 |
| 30-May-03 | 1,324.60 | 19.31 | 221.38 | 241.92 | 73.64% | 1.07% | 11.96% | 13.45% | 1.00 | 1.04 | 1.00 | 1.00 | 73.6% | 1.1% | 11.3% | 13.4% | 99.5% | 1.19 |
| 2-Jun-03 | 1,326.00 | 20.83 | 226.16 | 241.16 | 73.32% | 1.17% | 12.04% | 13.43% | 0.99 | 1.08 | 1.02 | 0.95 | 72.9% | 1.3% | 12.2% | 12.8% | 99.8% | 1.19 |
| 3-Jun-03 | 1,324.00 | 21.03 | 225.69 | 243.27 | 73.81% | 1.17% | 11.46% | 13.56% | 1.01 | 1.01 | 1.00 | 1.01 | 74.2% | 1.2% | 10.9% | 13.7% | 100.0% | 1.20 |
| 4-Jun-03 | 1,344.45 | 24.39 | 220.85 | 244.16 | 73.97% | 1.34% | 11.27% | 13.43% | 1.01 | 1.16 | 0.99 | 1.01 | 75.1% | 1.5% | 11.2% | 13.5% | 101.3% | 1.20 |
| 5-Jun-03 | 1,357.08 | 23.98 | 220.73 | 244.06 | 74.04% | 1.31% | 11.33% | 13.32% | 1.01 | 0.99 | 1.00 | 1.00 | 74.7% | 1.5% | 11.5% | 13.3% | 100.8% | 1.21 |
| 6-Jun-03 | 1,350.49 | 23.00 | 215.66 | 238.78 | 73.88% | 1.26% | 11.80% | 13.06% | 0.99 | 0.96 | 1.04 | 0.98 | 73.0% | 1.2% | 12.3% | 12.8% | 99.2% | 1.21 |
| 9-Jun-03 | 1,337.32 | 21.28 | 218.23 | 236.15 | 73.95% | 1.17% | 11.90% | 12.97% | 0.99 | 0.93 | 1.01 | 0.99 | 73.1% | 1.2% | 12.1% | 12.7% | 99.0% | 1.20 |
| 10-Jun-03 | 1,361.41 | 21.26 | 226.28 | 235.35 | 74.12% | 1.15% | 11.00% | 12.77% | 1.02 | 1.10 | 1.05 | 0.99 | 72.8% | 1.2% | 12.8% | 12.7% | 99.5% | 1.22 |
| 11-Jun-03 | 1,356.31 | 20.66 | 226.67 | 234.83 | 73.75% | 1.16% | 12.34% | 12.79% | 0.99 | 0.97 | 1.00 | 0.99 | 73.6% | 1.2% | 13.0% | 12.6% | 100.5% | 1.22 |
| 12-Jun-03 | 1,342.26 | 22.42 | 224.41 | 237.99 | 73.46% | 1.23% | 12.28% | 13.03% | 0.99 | 1.09 | 0.99 | 1.01 | 73.6% | 1.2% | 12.6% | 12.9% | 100.5% | 1.24 |
| 13-Jun-03 | 1,347.20 | 21.77 | 227.50 | 240.10 | 73.35% | 1.09% | 12.39% | 13.07% | 1.02 | 0.97 | 0.98 | 1.02 | 73.6% | 1.1% | 12.6% | 13.2% | 103.5% | 1.22 |
| 16-Jun-03 | 1,376.22 | 21.28 | 233.06 | 240.63 | 73.55% | 1.14% | 12.45% | 12.86% | 0.98 | 0.98 | 1.06 | 1.00 | 75.1% | 1.3% | 12.8% | 14.5% | 100.8% | 1.25 |
| 17-Jun-03 | 1,370.80 | 22.59 | 236.76 | 254.88 | 72.72% | 1.20% | 12.56% | 13.52% | 0.97 | 1.01 | 1.00 | 1.06 | 70.2% | 1.3% | 12.7% | 14.5% | 97.7% | 1.22 |
| 18-Jun-03 | 1,351.28 | 22.20 | 235.19 | 250.24 | 71.67% | 1.19% | 12.86% | 13.69% | 0.97 | 1.00 | 0.99 | 1.00 | 69.9% | 1.3% | 12.8% | 13.8% | 97.9% | 1.20 |
| 19-Jun-03 | 1,291.59 | 23.40 | 232.35 | 250.92 | 72.38% | 1.31% | 12.92% | 13.92% | 0.97 | 1.02 | 1.02 | 1.00 | 73.6% | 1.3% | 12.9% | 13.0% | 101.0% | 1.21 |
| 20-Jun-03 | 1,317.55 | 24.55 | 234.09 | 244.06 | 72.38% | 1.35% | 12.86% | 13.41% | 1.00 | 1.05 | 1.01 | 0.97 | 72.6% | 1.4% | 12.9% | 13.0% | 97.9% | 1.18 |
| 23-Jun-03 | 1,279.12 | 25.21 | 234.20 | 242.45 | 71.82% | 1.42% | 13.15% | 13.61% | 0.97 | 1.03 | 1.00 | 0.99 | 72.6% | 1.5% | 13.5% | 13.2% | 97.0% | 1.19 |
| 24-Jun-03 | 1,295.59 | 25.51 | 237.17 | 240.37 | 71.95% | 1.47% | 13.18% | 13.50% | 1.01 | 1.00 | 1.03 | 1.00 | 72.6% | 1.5% | 13.9% | 13.5% | 101.8% | 1.21 |
| 25-Jun-03 | 1,320.30 | 25.70 | 245.82 | 239.31 | 72.10% | 1.47% | 13.44% | 13.04% | 1.02 | 1.02 | 1.04 | 0.98 | 73.9% | 1.4% | 13.6% | 13.0% | 101.2% | 1.22 |
| 26-Jun-03 | 1,304.65 | 26.19 | 241.42 | 241.42 | 71.92% | 1.44% | 12.95% | 13.04% | 1.01 | 1.02 | 0.98 | 0.99 | 74.2% | 1.2% | 12.5% | 12.7% | 100.6% | 1.24 |
| 27-Jun-03 | 1,356.07 | 24.68 | 236.76 | 238.78 | 73.18% | 1.36% | 12.71% | 12.81% | 1.01 | 0.93 | 0.99 | 1.00 | 73.3% | 1.9% | 12.7% | 13.2% | 101.1% | 1.25 |
| 30-Jun-03 | 1,365.86 | 22.01 | 236.97 | 238.78 | 73.20% | 1.23% | 12.71% | 12.81% | 1.01 | 1.25 | 1.00 | 1.04 | 76.0% | 1.6% | 12.9% | 13.3% | 103.8% | 1.29 |
| 1-Jul-03 | 1,373.55 | 28.64 | 238.82 | 243.27 | 72.90% | 1.52% | 12.67% | 12.91% | 1.04 | 1.06 | 1.01 | 1.02 | 72.6% | 1.8% | 12.5% | 13.2% | 99.6% | 1.29 |
| 2-Jul-03 | 1,425.70 | 30.28 | 242.73 | 250.66 | 73.05% | 1.55% | 12.44% | 12.84% | 1.02 | 1.02 | 1.02 | 1.02 | 72.7% | 2.3% | 12.4% | 13.2% | 100.6% | 1.30 |
| 3-Jul-03 | 1,417.47 | 30.63 | 241.09 | 250.92 | 73.03% | 1.58% | 12.42% | 13.03% | 0.99 | 1.22 | 1.00 | 1.01 | 72.7% | 2.3% | 12.4% | 13.0% | 100.6% | 1.30 |
| 7-Jul-03 | 1,435.03 | 37.64 | 251.17 | 255.67 | 72.30% | 1.91% | 12.75% | 12.89% | 1.05 | 1.05 | 1.05 | 1.02 | 71.9% | 2.0% | 13.0% | 13.0% | 99.9% | 1.30 |
| 8-Jul-03 | 1,427.33 | 37.15 | 246.85 | 254.62 | 72.29% | 1.79% | 12.57% | 12.95% | 0.99 | 1.02 | 1.01 | 1.00 | 72.9% | 1.8% | 12.6% | 13.0% | 100.2% | 1.30 |
| 9-Jul-03 | 1,427.90 | 35.19 | 246.85 | 255.59 | 72.68% | 1.79% | 12.09% | 12.56% | 1.02 | 1.01 | 1.00 | 1.02 | 74.6% | 1.7% | 12.6% | 13.0% | 101.7% | 1.33 |
| 10-Jul-03 | 1,459.10 | 36.01 | 247.06 | 254.35 | 73.01% | 1.81% | 12.00% | 12.77% | 1.00 | 1.00 | 1.00 | 0.99 | 72.7% | 1.8% | 12.4% | 12.5% | 99.6% | 1.31 |
| 11-Jul-03 | 1,435.01 | 31.64 | 247.06 | 254.08 | 72.55% | 1.51% | 12.41% | 12.97% | 0.98 | 1.01 | 1.00 | 0.98 | 71.2% | 2.0% | 12.4% | 13.0% | 98.7% | 1.31 |
| 14-Jul-03 | 1,452.32 | 44.52 | 244.17 | 253.30 | 72.27% | 2.29% | 12.23% | 12.50% | 0.98 | 1.18 | 1.01 | 0.99 | 71.6% | 2.7% | 12.3% | 12.9% | 99.5% | 1.30 |
| 17-Jul-03 | 1,412.53 | 44.52 | 244.17 | 253.30 | 72.38% | 2.29% | 12.23% | 12.50% | 0.98 | 0.99 | 1.00 | 1.00 | 73.3% | 2.3% | 12.0% | 12.9% | 100.5% | 1.30 |
| 18-Jul-03 | 1,425.70 | 47.46 | 240.26 | 253.30 | 71.57% | 2.44% | 12.50% | 13.03% | 1.01 | 1.01 | 0.99 | 1.00 | 70.7% | 2.6% | 12.6% | 12.9% | 98.7% | 1.29 |
| 21-Jul-03 | 1,400.45 | 47.46 | 244.40 | 253.56 | 71.07% | 2.45% | 12.67% | 13.16% | 0.98 | 1.04 | 1.01 | 1.00 | 70.8% | 2.5% | 12.9% | 12.9% | 98.3% | 1.27 |
| 22-Jul-03 | 1,373.00 | 47.46 | 242.33 | 258.66 | 71.55% | 2.48% | 12.47% | 13.05% | 0.99 | 1.00 | 0.98 | 1.01 | 72.4% | 2.4% | 13.2% | 13.1% | 99.6% | 1.27 |
| 23-Jul-03 | 1,376.84 | 45.66 | 245.97 | 245.91 | 72.22% | 2.35% | 12.77% | 12.90% | 1.00 | 0.98 | 1.00 | 0.97 | 72.9% | 2.3% | 12.6% | 12.5% | 98.0% | 1.26 |
| 24-Jul-03 | 1,361.64 | 43.81 | 245.97 | 245.92 | 72.30% | 2.35% | 12.75% | 12.65% | 0.99 | 0.96 | 1.00 | 1.01 | 71.8% | 2.3% | 12.6% | 12.5% | 98.9% | 1.26 |
| 25-Jul-03 | 1,414.17 | 43.55 | 237.79 | 240.89 | 73.07% | 2.25% | 12.29% | 12.45% | 1.04 | 1.00 | 1.04 | 1.01 | 75.7% | 2.1% | 12.6% | 12.6% | 102.7% | 1.29 |
| 28-Jul-03 | 1,426.23 | 44.19 | 237.79 | 244.06 | 72.69% | 2.25% | 12.61% | 12.44% | 1.01 | 1.04 | 1.01 | 1.01 | 73.3% | 2.3% | 13.1% | 12.6% | 101.4% | 1.31 |

14 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | |
| | (b) | (c) | (d) | (e) | (b)/sum(b:d) | (c)/sum(b:d) | (d)/sum(b:d) | (e)/sum(b:d) | (f) | (f) | (g) | (f) | (e)*(f) | (f)*(f) | (g)*(f) | (h)*(f) | sum(m:p) | (t)/(t-1) |
| | (in $ million) | | | | (f) | (g) | (h) | (i) | (j) | (k) | (l) | (m) | (n) | (o) | (p) | (q) | (r) | (s) | (t) |
| 29-Jul-03 | 453.70 | 45.01 | 207.47 | 253.36 | 72.70% | 2.25% | 12.88% | 12.67% | 1.02 | 1.02 | 1.00 | 1.04 | 74.1% | 2.3% | 12.6% | 13.1% | 101.9% | 1.33 |
| 30-Jul-03 | 459.74 | 44.19 | 255.09 | 250.66 | 72.64% | 2.20% | 12.69% | 12.47% | 1.00 | 0.98 | 1.03 | 0.99 | 72.9% | 2.2% | 13.1% | 12.3% | 100.5% | 1.34 |
| 31-Jul-03 | 425.15 | 43.37 | 257.55 | 249.34 | 72.15% | 2.20% | 13.03% | 12.62% | 0.98 | 0.98 | 1.01 | 0.99 | 70.4% | 2.2% | 13.2% | 12.3% | 98.1% | 1.30 |
| 1-Aug-03 | 408.94 | 39.61 | 256.94 | 248.28 | 72.07% | 2.03% | 13.17% | 12.73% | 0.99 | 0.91 | 1.01 | 1.00 | 71.1% | 1.8% | 13.2% | 12.6% | 98.8% | 1.30 |
| 4-Aug-03 | 425.15 | 37.64 | 252.20 | 250.66 | 72.50% | 1.92% | 12.83% | 12.75% | 1.01 | 0.98 | 1.00 | 1.01 | 73.5% | 1.8% | 12.6% | 12.9% | 100.8% | 1.31 |
| 5-Aug-03 | 427.35 | 37.64 | 253.65 | 252.20 | 72.61% | 1.93% | 13.03% | 12.43% | 1.00 | 1.00 | 0.98 | 1.05 | 73.9% | 1.9% | 12.5% | 8.7% | 98.9% | 1.30 |
| 6-Aug-03 | 422.74 | 37.64 | 255.65 | 263.66 | 72.73% | 1.99% | 10.63% | 13.63% | 1.02 | 1.02 | 1.00 | 1.00 | 73.5% | 2.0% | 10.7% | 13.6% | 99.7% | 1.29 |
| 7-Aug-03 | 409.78 | 39.26 | 255.67 | 263.85 | 73.48% | 2.05% | 0.72% | 13.75% | 0.99 | 1.02 | 1.00 | 1.00 | 72.8% | 2.1% | 10.7% | 13.8% | 99.4% | 1.30 |
| 8-Aug-03 | 431.74 | 39.94 | 203.82 | 267.81 | 73.68% | 2.06% | 0.49% | 13.78% | 1.02 | 1.02 | 0.59 | 1.01 | 74.8% | 2.1% | 10.4% | 13.7% | 100.9% | 1.31 |
| 11-Aug-03 | 440.52 | 38.46 | 207.12 | 267.28 | 73.75% | 1.97% | 10.66% | 13.68% | 1.01 | 0.98 | 1.02 | 1.00 | 75.0% | 1.9% | 10.8% | 13.6% | 101.3% | 1.32 |
| 12-Aug-03 | 449.86 | 37.64 | 218.44 | 267.54 | 73.47% | 1.91% | 11.07% | 13.56% | 1.02 | 0.98 | 1.05 | 1.00 | 75.0% | 1.8% | 11.7% | 13.6% | 102.1% | 1.32 |
| 13-Aug-03 | 418.35 | 36.01 | 220.97 | 266.13 | 72.61% | 1.84% | 11.77% | 13.78% | 1.00 | 1.00 | 1.02 | 1.01 | 74.6% | 1.9% | 12.4% | 13.5% | 101.7% | 1.31 |
| 14-Aug-03 | 449.86 | 36.83 | 230.39 | 269.13 | 72.95% | 1.84% | 11.61% | 13.59% | 1.00 | 1.02 | 1.00 | 1.00 | 73.0% | 1.9% | 11.6% | 13.5% | 99.8% | 1.31 |
| 15-Aug-03 | 454.80 | 36.83 | 226.47 | 265.17 | 73.35% | 1.86% | 11.42% | 13.37% | 1.00 | 1.00 | 1.06 | 1.00 | 73.6% | 1.9% | 11.2% | 13.2% | 99.8% | 1.33 |
| 18-Aug-03 | 450.05 | 32.08 | 240.06 | 275.20 | 72.61% | 1.61% | 12.01% | 13.77% | 0.99 | 0.87 | 1.02 | 1.02 | 72.6% | 1.4% | 12.5% | 14.3% | 100.8% | 1.34 |
| 19-Aug-03 | 433.48 | 32.08 | 243.38 | 283.64 | 71.92% | 1.61% | 12.01% | 14.22% | 0.99 | 1.00 | 1.02 | 1.03 | 71.3% | 1.5% | 11.6% | 14.4% | 98.8% | 1.32 |
| 20-Aug-03 | 410.11 | 30.61 | 236.56 | 283.50 | 72.05% | 1.55% | 12.02% | 14.41% | 0.99 | 0.95 | 0.97 | 1.00 | 72.0% | 1.5% | 11.6% | 14.7% | 99.7% | 1.32 |
| 21-Aug-03 | 416.57 | 32.08 | 236.14 | 279.94 | 71.16% | 1.57% | 11.73% | 14.23% | 1.02 | 1.05 | 1.02 | 0.99 | 72.2% | 1.7% | 11.6% | 14.0% | 99.6% | 1.32 |
| 22-Aug-03 | 396.72 | 30.61 | 232.79 | 275.99 | 71.13% | 1.59% | 12.30% | 14.28% | 0.94 | 1.00 | 1.00 | 1.00 | 70.2% | 1.5% | 12.0% | 14.0% | 99.6% | 1.30 |
| 25-Aug-03 | 394.41 | 30.61 | 230.79 | 273.08 | 72.29% | 1.59% | 11.60% | 14.16% | 1.01 | 0.97 | 0.99 | 0.99 | 72.7% | 1.5% | 11.6% | 14.0% | 99.8% | 1.30 |
| 26-Aug-03 | 408.68 | 30.28 | 232.23 | 272.82 | 72.46% | 1.56% | 11.95% | 14.03% | 1.01 | 1.00 | 1.01 | 1.00 | 73.2% | 1.5% | 12.0% | 14.0% | 100.8% | 1.31 |
| 27-Aug-03 | 407.58 | 30.44 | 231.62 | 281.26 | 72.15% | 1.55% | 11.11% | 14.42% | 1.00 | 1.01 | 1.01 | 1.03 | 72.5% | 1.5% | 11.8% | 14.2% | 100.0% | 1.31 |
| 28-Aug-03 | 413.07 | 30.28 | 228.32 | 278.89 | 72.44% | 1.56% | 11.71% | 14.30% | 1.01 | 0.99 | 0.99 | 0.99 | 72.7% | 1.5% | 11.8% | 14.2% | 100.1% | 1.32 |
| 29-Aug-03 | 421.86 | 30.71 | 230.06 | 279.15 | 72.24% | 1.56% | 11.35% | 14.06% | 1.03 | 1.04 | 1.00 | 1.01 | 74.4% | 1.6% | 12.8% | 14.7% | 102.5% | 1.36 |
| 2-Sep-03 | 462.48 | 32.24 | 240.06 | 287.00 | 72.34% | 1.58% | 11.85% | 14.23% | 1.03 | 1.05 | 1.03 | 1.00 | 74.4% | 1.6% | 11.8% | 14.3% | 100.5% | 1.37 |
| 3-Sep-03 | 471.32 | 31.92 | 240.06 | 288.92 | 72.41% | 1.57% | 11.81% | 14.21% | 1.01 | 0.99 | 1.00 | 1.00 | 72.9% | 1.6% | 11.8% | 14.3% | 100.5% | 1.37 |
| 4-Sep-03 | 460.29 | 32.41 | 238.00 | 287.86 | 72.34% | 1.62% | 11.75% | 14.26% | 1.00 | 1.03 | 0.99 | 1.00 | 71.8% | 1.6% | 11.7% | 14.2% | 99.3% | 1.35 |
| 5-Sep-03 | 450.40 | 32.41 | 237.17 | 283.64 | 72.39% | 1.62% | 11.84% | 14.16% | 1.02 | 1.02 | 1.01 | 1.02 | 74.1% | 1.6% | 11.9% | 14.5% | 102.1% | 1.37 |
| 8-Sep-03 | 482.25 | 32.24 | 240.23 | 290.23 | 72.47% | 1.58% | 11.77% | 14.07% | 1.00 | 1.00 | 1.01 | 1.00 | 72.8% | 1.6% | 11.7% | 13.9% | 100.0% | 1.37 |
| 9-Sep-03 | 484.99 | 32.08 | 236.14 | 287.60 | 73.02% | 1.57% | 11.58% | 13.85% | 0.99 | 0.99 | 0.99 | 0.99 | 73.3% | 1.6% | 11.2% | 13.7% | 99.8% | 1.37 |
| 10-Sep-03 | 492.13 | 40.72 | 239.82 | 290.23 | 72.25% | 1.59% | 11.41% | 14.01% | 1.00 | 1.04 | 1.02 | 1.00 | 73.0% | 1.7% | 11.6% | 14.0% | 100.3% | 1.38 |
| 11-Sep-03 | 488.28 | 34.24 | 240.07 | 291.29 | 72.42% | 1.58% | 11.66% | 14.06% | 0.99 | 1.07 | 1.00 | 1.00 | 72.4% | 1.7% | 11.6% | 14.0% | 100.1% | 1.38 |
| 12-Sep-03 | 493.77 | 33.55 | 236.76 | 290.33 | 73.26% | 1.56% | 11.53% | 14.21% | 1.01 | 1.12 | 0.98 | 0.99 | 73.8% | 2.5% | 11.3% | 14.0% | 100.0% | 1.38 |
| 15-Sep-03 | 509.15 | 36.01 | 243.03 | 297.85 | 73.00% | 1.63% | 11.58% | 14.01% | 1.31 | 1.66 | 1.00 | 1.01 | 73.4% | 2.2% | 11.6% | 13.9% | 101.1% | 1.40 |
| 16-Sep-03 | 525.07 | 45.66 | 241.51 | 289.18 | 72.60% | 2.19% | 11.54% | 13.66% | 1.02 | 1.00 | 1.01 | 1.00 | 73.4% | 2.5% | 11.3% | 13.4% | 100.7% | 1.41 |
| 17-Sep-03 | 505.70 | 48.61 | 240.06 | 288.12 | 72.35% | 2.22% | 11.44% | 13.40% | 0.99 | 0.99 | 0.99 | 1.01 | 74.6% | 2.2% | 11.6% | 13.6% | 102.0% | 1.44 |
| 18-Sep-03 | 590.39 | 45.66 | 240.06 | 286.00 | 72.60% | 2.16% | 11.34% | 13.28% | 1.02 | 0.95 | 1.00 | 1.00 | 74.7% | 2.0% | 11.4% | 13.3% | 101.3% | 1.46 |
| 19-Sep-03 | 570.00 | 43.37 | 246.03 | 288.12 | 73.26% | 1.98% | 11.48% | 13.28% | 1.02 | 0.95 | 1.04 | 1.00 | 72.3% | 1.9% | 11.5% | 13.0% | 98.6% | 1.46 |
| 22-Sep-03 | 552.52 | 46.06 | 246.03 | 287.60 | 73.26% | 1.98% | 11.45% | 13.26% | 0.99 | 1.04 | 1.00 | 1.00 | 72.8% | 1.8% | 11.5% | 13.0% | 99.1% | 1.44 |
| 23-Sep-03 | 556.59 | 45.01 | 252.00 | 287.60 | 73.65% | 2.11% | 11.79% | 13.40% | 0.99 | 0.99 | 0.99 | 1.00 | 72.3% | 1.8% | 12.5% | 13.3% | 98.5% | 1.42 |
| 24-Sep-03 | 517.93 | 41.57 | 245.66 | 279.42 | 73.01% | 1.98% | 11.56% | 13.20% | 0.98 | 0.98 | 0.98 | 0.98 | 71.5% | 1.9% | 11.6% | 12.5% | 97.6% | 1.41 |
| 25-Sep-03 | 487.74 | 40.92 | 246.06 | 290.50 | 73.41% | 1.98% | 11.96% | 14.17% | 1.00 | 1.00 | 1.00 | 1.01 | 70.3% | 2.0% | 14.3% | 14.3% | 98.7% | 1.39 |
| 26-Sep-03 | 534.00 | 45.33 | 245.16 | 304.75 | 71.71% | 1.98% | 11.54% | 14.45% | 0.98 | 0.99 | 0.99 | 1.04 | 73.0% | 2.4% | 15.0% | 14.4% | 102.1% | 1.42 |
| 30-Sep-03 | 503.11 | 45.83 | 247.06 | 303.43 | 71.60% | 2.17% | 11.71% | 14.05% | 0.99 | 1.12 | 1.01 | 1.00 | 71.1% | 2.2% | 11.8% | 14.4% | 99.4% | 1.41 |
| 1-Oct-03 | 547.57 | 43.37 | 252.20 | 318.47 | 71.59% | 2.01% | 11.67% | 14.75% | 1.03 | 0.95 | 1.02 | 1.05 | 73.7% | 1.9% | 11.9% | 15.5% | 103.0% | 1.46 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OFTN | GTIV | AHG | AHOM | OFTN | GTIV | AHG | AHOM | OFTN | GTIV | AHG | AHOM | OFTN | GTIV | Total | Index @ 12/29/00 |
| | (a) | (b) | (c) | (d) | (e)=(a)/sum(a:d) | (f)=(b)/sum(a:d) | (g)=(c)/sum(a:d) | (h)=(d)/sum(a:d) | (i) | (j) | (k) | (l) | (e)*(i) | (f)*(j) | (g)*(k) | (h)*(l) | sum (n:q) | (r)/(r_n-1) |
| 2-Oct-03 | 1,539.34 | 43.86 | 247.88 | 327.44 | 71.31% | 2.03% | 11.48% | 15.17% | 0.99 | 1.01 | 0.98 | 1.03 | 70.5% | 2.1% | 11.3% | 15.6% | 99.6% | 1.65 |
| 3-Oct-03 | 1,565.14 | 43.55 | 252.00 | 326.12 | 71.60% | 1.95% | 11.53% | 14.92% | 1.02 | 0.97 | 1.02 | 1.00 | 72.8% | 1.9% | 11.7% | 15.0% | 101.3% | 1.47 |
| 6-Oct-03 | 1,560.20 | 42.23 | 243.56 | 332.19 | 71.63% | 1.94% | 11.18% | 15.25% | 1.00 | 0.97 | 1.03 | 1.02 | 71.6% | 1.9% | 10.8% | 15.5% | 99.7% | 1.47 |
| 7-Oct-03 | 1,510.79 | 43.21 | 251.79 | 321.90 | 71.01% | 2.03% | 11.83% | 15.13% | 1.00 | 1.02 | 1.03 | 0.97 | 68.8% | 2.1% | 12.2% | 14.7% | 97.7% | 1.43 |
| 8-Oct-03 | 1,515.18 | 43.21 | 190.64 | 320.27 | 72.76% | 2.09% | 9.25% | 15.43% | 1.00 | 1.00 | 0.76 | 1.00 | 73.5% | 2.1% | 7.0% | 15.3% | 97.8% | 1.40 |
| 9-Oct-03 | 1,531.35 | 43.21 | 183.35 | 320.59 | 73.40% | 2.09% | 8.88% | 15.63% | 1.00 | 1.00 | 0.96 | 1.01 | 73.4% | 2.1% | 8.5% | 15.5% | 99.8% | 1.40 |
| 10-Oct-03 | 1,516.83 | 43.38 | 181.79 | 320.31 | 73.57% | 2.08% | 8.82% | 15.54% | 1.00 | 1.00 | 0.99 | 1.00 | 73.7% | 2.1% | 8.7% | 15.6% | 99.9% | 1.40 |
| 13-Oct-03 | 1,511.34 | 42.55 | 179.53 | 318.20 | 73.67% | 2.07% | 8.75% | 15.51% | 1.00 | 0.99 | 0.99 | 0.99 | 73.6% | 2.1% | 8.6% | 15.5% | 99.9% | 1.39 |
| 14-Oct-03 | 1,534.40 | 43.37 | 182.20 | 321.00 | 73.70% | 2.08% | 8.75% | 15.40% | 1.02 | 1.02 | 1.01 | 1.01 | 71.9% | 2.2% | 9.1% | 15.2% | 98.0% | 1.39 |
| 15-Oct-03 | 1,495.52 | 44.19 | 183.85 | 316.00 | 73.34% | 2.17% | 9.01% | 15.49% | 0.98 | 1.03 | 1.01 | 0.98 | 74.7% | 2.0% | 9.1% | 15.0% | 100.3% | 1.40 |
| 16-Oct-03 | 1,520.67 | 44.08 | 186.32 | 317.41 | 73.56% | 2.07% | 9.01% | 15.35% | 1.02 | 0.97 | 1.01 | 1.00 | 73.2% | 2.0% | 9.3% | 15.1% | 99.5% | 1.40 |
| 17-Oct-03 | 1,512.99 | 42.06 | 187.35 | 313.98 | 73.58% | 2.05% | 9.11% | 15.27% | 0.99 | 0.98 | 1.00 | 0.99 | 74.1% | 2.0% | 9.2% | 15.1% | 99.5% | 1.41 |
| 20-Oct-03 | 1,526.52 | 41.41 | 192.91 | 315.83 | 73.48% | 2.00% | 9.30% | 15.22% | 1.00 | 0.98 | 1.03 | 1.00 | 74.0% | 1.9% | 9.6% | 15.3% | 100.9% | 1.41 |
| 21-Oct-03 | 1,510.00 | 40.52 | 190.29 | 320.84 | 73.03% | 1.97% | 9.58% | 15.42% | 1.00 | 0.99 | 0.99 | 1.00 | 72.6% | 2.3% | 9.6% | 14.7% | 98.6% | 1.39 |
| 22-Oct-03 | 1,499.81 | 42.55 | 197.64 | 310.55 | 73.14% | 2.08% | 9.64% | 15.14% | 0.99 | 1.04 | 1.04 | 0.97 | 72.2% | 2.2% | 9.6% | 14.8% | 98.9% | 1.42 |
| 23-Oct-03 | 1,537.69 | 42.39 | 198.67 | 310.02 | 73.62% | 2.03% | 9.51% | 14.84% | 1.03 | 1.01 | 1.01 | 1.00 | 75.5% | 2.0% | 9.4% | 14.6% | 101.5% | 1.44 |
| 24-Oct-03 | 1,568.93 | 42.55 | 198.88 | 310.29 | 73.96% | 2.01% | 9.38% | 14.63% | 1.02 | 1.00 | 1.00 | 1.00 | 75.8% | 2.0% | 9.0% | 14.6% | 101.0% | 1.46 |
| 27-Oct-03 | 1,585.61 | 42.55 | 207.54 | 311.61 | 74.03% | 1.99% | 9.43% | 14.55% | 1.01 | 1.00 | 1.02 | 1.01 | 74.8% | 2.0% | 9.8% | 15.1% | 102.1% | 1.49 |
| 28-Oct-03 | 1,614.20 | 42.39 | 207.94 | 320.58 | 73.90% | 1.94% | 9.51% | 14.66% | 1.02 | 1.00 | 1.00 | 1.03 | 75.3% | 1.9% | 9.8% | 15.1% | 102.1% | 1.50 |
| 29-Oct-03 | 1,616.20 | 43.05 | 207.94 | 321.37 | 74.02% | 1.95% | 9.44% | 14.59% | 1.00 | 1.02 | 1.00 | 1.00 | 74.7% | 2.0% | 9.4% | 14.6% | 100.7% | 1.50 |
| 30-Oct-03 | 1,631.02 | 42.55 | 207.54 | 321.73 | 74.03% | 1.93% | 9.42% | 14.59% | 1.01 | 1.00 | 1.00 | 1.00 | 75.2% | 1.9% | 9.6% | 14.6% | 100.7% | 1.50 |
| 31-Oct-03 | 1,597.53 | 42.55 | 206.67 | 301.58 | 74.40% | 1.98% | 9.58% | 14.04% | 0.98 | 0.99 | 1.00 | 0.94 | 74.3% | 1.9% | 9.3% | 14.1% | 99.5% | 1.45 |
| 3-Nov-03 | 1,592.04 | 41.74 | 201.76 | 301.05 | 74.51% | 1.95% | 9.44% | 14.09% | 1.00 | 0.98 | 0.98 | 1.00 | 74.3% | 1.9% | 9.5% | 14.0% | 99.8% | 1.45 |
| 4-Nov-03 | 1,594.70 | 41.08 | 203.41 | 300.52 | 74.18% | 1.91% | 9.46% | 13.98% | 1.00 | 0.98 | 1.00 | 1.00 | 73.3% | 2.0% | 10.1% | 14.9% | 100.6% | 1.46 |
| 5-Nov-03 | 1,592.04 | 41.74 | 211.03 | 322.16 | 74.17% | 1.94% | 9.74% | 14.40% | 1.00 | 1.00 | 1.04 | 1.04 | 74.8% | 2.0% | 9.1% | 14.1% | 99.5% | 1.47 |
| 6-Nov-03 | 1,612.35 | 41.41 | 205.88 | 313.19 | 74.11% | 1.91% | 9.46% | 14.52% | 1.01 | 0.97 | 0.97 | 0.97 | 74.7% | 2.0% | 9.5% | 14.2% | 100.5% | 1.48 |
| 7-Nov-03 | 1,612.35 | 41.41 | 205.88 | 316.62 | 74.09% | 1.90% | 9.46% | 14.55% | 1.00 | 1.00 | 1.00 | 1.01 | 73.9% | 1.9% | 9.5% | 14.5% | 98.9% | 1.48 |
| 10-Nov-03 | 1,599.73 | 42.06 | 198.70 | 307.39 | 74.28% | 1.95% | 9.22% | 14.27% | 1.03 | 1.02 | 0.97 | 0.97 | 75.9% | 2.0% | 9.1% | 15.0% | 100.8% | 1.47 |
| 11-Nov-03 | 1,622.26 | 40.10 | 198.06 | 310.02 | 74.50% | 1.86% | 9.25% | 14.63% | 1.01 | 0.95 | 0.99 | 1.01 | 76.0% | 1.8% | 8.6% | 14.4% | 100.8% | 1.46 |
| 12-Nov-03 | 1,703.04 | 39.61 | 193.73 | 315.29 | 74.84% | 1.86% | 8.61% | 14.01% | 1.05 | 0.99 | 0.99 | 1.05 | 79.3% | 1.7% | 8.7% | 14.2% | 104.0% | 1.53 |
| 13-Nov-03 | 1,701.64 | 40.10 | 193.12 | 315.62 | 75.49% | 1.77% | 8.77% | 14.01% | 1.00 | 1.01 | 1.00 | 1.00 | 76.3% | 1.8% | 9.0% | 14.2% | 101.2% | 1.55 |
| 14-Nov-03 | 1,710.41 | 40.10 | 199.70 | 318.47 | 75.53% | 1.77% | 8.77% | 14.07% | 1.01 | 1.00 | 1.03 | 1.01 | 75.3% | 1.8% | 8.6% | 14.1% | 99.9% | 1.54 |
| 17-Nov-03 | 1,674.94 | 39.28 | 191.06 | 316.36 | 75.39% | 1.77% | 8.60% | 14.24% | 0.98 | 0.98 | 0.96 | 0.99 | 74.0% | 1.7% | 8.4% | 14.1% | 98.3% | 1.51 |
| 18-Nov-03 | 1,540.99 | 33.88 | 193.37 | 315.83 | 73.59% | 1.63% | 9.25% | 15.10% | 0.92 | 0.86 | 1.01 | 1.00 | 73.9% | 1.5% | 9.3% | 15.4% | 100.1% | 1.42 |
| 19-Nov-03 | 1,574.47 | 32.73 | 195.38 | 316.02 | 74.38% | 1.54% | 9.18% | 14.90% | 1.02 | 0.97 | 1.01 | 1.00 | 73.6% | 1.6% | 9.1% | 14.4% | 98.7% | 1.44 |
| 20-Nov-03 | 1,567.24 | 32.73 | 193.21 | 316.00 | 74.36% | 1.55% | 9.16% | 14.93% | 1.00 | 1.00 | 0.99 | 1.00 | 66.1% | 1.6% | 10.0% | 14.4% | 92.1% | 1.38 |
| 21-Nov-03 | 1,472.35 | 27.59 | 194.56 | 316.09 | 72.60% | 1.42% | 9.59% | 15.59% | 0.91 | 0.86 | 1.01 | 1.02 | 73.6% | 1.4% | 9.5% | 14.9% | 99.4% | 1.37 |
| 24-Nov-03 | 1,453.70 | 27.01 | 199.29 | 331.13 | 72.28% | 1.34% | 9.91% | 16.46% | 1.02 | 0.96 | 1.03 | 1.05 | 74.1% | 1.3% | 10.2% | 17.2% | 102.8% | 1.41 |
| 25-Nov-03 | 1,490.48 | 27.01 | 197.64 | 348.03 | 71.84% | 1.31% | 9.58% | 16.87% | 1.03 | 1.00 | 0.99 | 1.05 | 73.9% | 1.3% | 9.5% | 16.9% | 101.6% | 1.39 |
| 26-Nov-03 | 1,463.03 | 27.01 | 200.73 | 345.64 | 71.94% | 1.33% | 9.86% | 16.97% | 0.98 | 1.00 | 1.02 | 0.99 | 73.3% | 1.3% | 9.5% | 15.8% | 99.9% | 1.41 |
| 28-Nov-03 | 1,488.28 | 27.01 | 203.00 | 347.23 | 72.05% | 1.31% | 9.83% | 16.20% | 1.02 | 1.00 | 1.01 | 1.00 | 74.5% | 1.3% | 9.7% | 16.2% | 101.8% | 1.43 |
| 1-Dec-03 | 1,532.87 | 27.01 | 203.00 | 339.72 | 72.30% | 1.29% | 9.71% | 15.77% | 1.03 | 1.00 | 1.00 | 0.98 | 75.3% | 1.1% | 9.7% | 15.7% | 102.3% | 1.46 |
| 2-Dec-03 | 1,556.68 | 23.17 | 203.56 | 336.04 | 73.26% | 1.09% | 9.71% | 15.81% | 1.01 | 0.86 | 1.00 | 0.99 | 74.5% | 1.1% | 9.6% | 15.8% | 101.5% | 1.43 |
| 3-Dec-03 | 1,578.32 | 25.27 | 202.38 | 337.77 | 73.76% | 1.18% | 9.34% | 15.60% | 1.01 | 1.00 | 0.97 | 1.00 | 75.3% | 1.1% | 9.2% | 15.6% | 101.0% | 1.46 |
| 4-Dec-03 | 1,585.45 | 25.70 | 202.38 | 334.83 | 73.80% | 1.20% | 9.42% | 15.59% | 1.03 | 1.02 | 1.00 | 1.00 | 74.1% | 1.2% | 9.6% | 15.6% | 100.4% | 1.47 |
| 5-Dec-03 | 1,590.34 | 25.37 | 199.29 | 337.46 | 73.85% | 1.16% | 9.26% | 15.67% | 1.00 | 0.98 | 0.98 | 1.00 | 74.1% | 1.2% | 9.1% | 15.3% | 99.6% | 1.47 |

16 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (e) (a)/sum (a:d) | AHOM (f) (b)/sum (a:d) | OPTN (g) (c)/sum (a:d) | GTIV (h) (d)/sum (a:d) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (m) (e)*(i) | AHOM (n) (f)*(j) | OPTN (o) (g)*(k) | GTIV (p) (h)*(l) | Total (q) sum (m:p) | Index @ 12/29/2000 (r) (q)/(r₀) |
| 8-Dec-03 | 1,502.22 | 24.55 | 197.44 | 344.85 | 73.21% | 1.16% | 9.33% | 16.30% | 0.97 | 0.97 | 0.99 | 1.02 | 71.3% | 1.1% | 9.2% | 16.7% | 98.3% | 1.65 |
| 9-Dec-03 | 1,542.63 | 23.57 | 198.47 | 348.28 | 73.01% | 1.12% | 9.39% | 16.48% | 1.00 | 0.95 | 1.01 | 1.01 | 72.7% | 1.1% | 9.4% | 16.6% | 99.9% | 1.65 |
| 10-Dec-03 | 1,542.63 | 23.08 | 191.07 | 332.71 | 73.81% | 1.10% | 9.17% | 15.92% | 1.00 | 0.98 | 0.97 | 0.96 | 73.8% | 1.1% | 9.2% | 15.9% | 100.0% | 1.45 |
| 11-Dec-03 | 1,561.30 | 20.13 | 180.92 | 339.31 | 75.96% | 0.95% | 8.59% | 16.03% | 1.01 | 0.87 | 0.95 | 0.99 | 74.9% | 0.8% | 8.9% | 16.4% | 101.0% | 1.45 |
| 12-Dec-03 | 1,564.59 | 20.46 | 190.14 | 342.21 | 75.74% | 0.96% | 9.45% | 14.08% | 1.01 | 1.06 | 0.99 | 1.06 | 74.4% | 1.1% | 9.5% | 15.8% | 98.7% | 1.46 |
| 15-Dec-03 | 1,542.63 | 21.71 | 200.10 | 356.67 | 73.25% | 1.04% | 9.52% | 16.02% | 1.00 | 0.59 | 0.59 | 0.99 | 72.4% | 1.1% | 10.2% | 15.8% | 100.2% | 1.44 |
| 16-Dec-03 | 1,538.70 | 23.74 | 200.51 | 352.45 | 73.08% | 1.13% | 9.83% | 15.96% | 1.00 | 1.00 | 0.98 | 0.99 | 72.5% | 1.2% | 10.2% | 15.9% | 99.9% | 1.44 |
| 17-Dec-03 | 1,542.63 | 23.24 | 204.23 | 352.45 | 73.37% | 1.11% | 9.71% | 15.81% | 1.00 | 0.98 | 1.05 | 1.00 | 73.5% | 1.1% | 9.6% | 15.6% | 99.9% | 1.44 |
| 18-Dec-03 | 1,548.12 | 24.55 | 211.85 | 328.76 | 73.26% | 1.16% | 10.02% | 15.56% | 1.00 | 1.05 | 1.04 | 0.93 | 73.6% | 1.2% | 10.6% | 15.7% | 100.3% | 1.45 |
| 19-Dec-03 | 1,555.26 | 24.55 | 209.17 | 330.34 | 73.38% | 1.16% | 9.87% | 15.59% | 1.00 | 1.00 | 0.99 | 1.01 | 73.5% | 1.2% | 9.7% | 15.7% | 100.2% | 1.46 |
| 22-Dec-03 | 1,558.00 | 24.22 | 207.94 | 334.30 | 73.54% | 1.14% | 9.79% | 15.76% | 1.00 | 0.99 | 0.99 | 1.01 | 73.5% | 1.1% | 9.7% | 15.6% | 100.2% | 1.46 |
| 23-Dec-03 | 1,551.61 | 24.22 | 212.47 | 337.73 | 73.01% | 1.14% | 9.99% | 15.87% | 0.99 | 1.00 | 1.02 | 1.01 | 72.8% | 1.1% | 9.9% | 16.0% | 99.9% | 1.46 |
| 24-Dec-03 | 1,544.83 | 22.70 | 210.20 | 336.54 | 72.65% | 1.07% | 10.39% | 15.85% | 0.99 | 0.98 | 0.99 | 1.00 | 72.2% | 1.1% | 10.8% | 15.8% | 99.0% | 1.46 |
| 26-Dec-03 | 1,547.03 | 21.28 | 219.26 | 342.21 | 72.64% | 1.00% | 10.30% | 16.07% | 1.00 | 0.90 | 1.04 | 1.02 | 72.7% | 0.9% | 10.2% | 16.3% | 100.2% | 1.46 |
| 29-Dec-03 | 1,561.85 | 21.93 | 210.41 | 343.00 | 73.08% | 1.03% | 10.18% | 15.89% | 1.01 | 1.03 | 0.96 | 1.00 | 73.8% | 0.9% | 9.4% | 16.1% | 100.7% | 1.47 |
| 30-Dec-03 | 1,502.95 | 21.11 | 218.03 | 340.37 | 72.95% | 0.99% | 11.05% | 15.89% | 1.00 | 0.96 | 1.04 | 0.99 | 73.0% | 1.0% | 10.9% | 16.0% | 99.7% | 1.47 |
| 31-Dec-03 | 1,455.00 | 20.47 | 223.50 | 323.36 | 71.94% | 1.01% | 11.05% | 16.00% | 1.00 | 0.98 | 1.01 | 1.01 | 71.2% | 1.0% | 11.1% | 15.7% | 99.9% | 1.46 |
| 2-Jan-04 | 1,457.23 | 20.92 | 223.24 | 331.24 | 71.53% | 1.01% | 11.06% | 16.39% | 0.99 | 1.04 | 1.00 | 1.02 | 71.2% | 1.0% | 11.2% | 17.1% | 100.4% | 1.47 |
| 5-Jan-04 | 1,466.33 | 19.82 | 224.34 | 338.66 | 71.26% | 0.96% | 11.06% | 16.69% | 1.00 | 0.96 | 1.01 | 1.02 | 71.4% | 1.0% | 11.4% | 16.6% | 100.6% | 1.48 |
| 6-Jan-04 | 1,491.93 | 19.65 | 228.10 | 340.71 | 71.10% | 0.93% | 11.18% | 16.70% | 1.00 | 1.00 | 1.02 | 1.01 | 71.3% | 0.9% | 11.4% | 16.4% | 100.6% | 1.48 |
| 7-Jan-04 | 1,453.99 | 21.95 | 230.01 | 338.15 | 71.10% | 1.07% | 11.29% | 16.54% | 1.02 | 1.12 | 1.01 | 0.99 | 72.3% | 1.2% | 11.4% | 16.4% | 100.2% | 1.48 |
| 8-Jan-04 | 1,490.38 | 22.27 | 230.62 | 340.20 | 71.53% | 1.07% | 11.06% | 16.33% | 1.02 | 1.01 | 1.00 | 1.01 | 73.3% | 1.1% | 11.0% | 15.9% | 101.3% | 1.51 |
| 9-Jan-04 | 1,502.55 | 22.55 | 230.20 | 323.61 | 72.21% | 1.08% | 11.06% | 15.65% | 1.00 | 1.06 | 1.00 | 0.95 | 72.4% | 1.1% | 11.3% | 15.8% | 100.6% | 1.52 |
| 12-Jan-04 | 1,508.68 | 27.27 | 229.10 | 327.65 | 71.59% | 1.35% | 10.96% | 15.55% | 0.97 | 1.00 | 1.06 | 1.01 | 69.5% | 0.9% | 11.3% | 15.5% | 97.8% | 1.48 |
| 13-Jan-04 | 1,463.24 | 21.63 | 225.34 | 327.65 | 71.59% | 1.05% | 11.27% | 16.01% | 1.01 | 0.90 | 1.02 | 1.00 | 72.6% | 0.9% | 11.3% | 15.8% | 100.6% | 1.49 |
| 14-Jan-04 | 1,481.59 | 21.73 | 223.69 | 327.40 | 71.70% | 1.11% | 11.22% | 15.86% | 1.01 | 1.02 | 1.07 | 1.00 | 72.0% | 1.2% | 11.3% | 15.8% | 100.9% | 1.50 |
| 15-Jan-04 | 1,476.48 | 23.42 | 220.20 | 330.21 | 71.60% | 1.14% | 11.17% | 16.03% | 1.00 | 1.02 | 0.99 | 1.01 | 72.0% | 1.2% | 11.2% | 15.6% | 99.9% | 1.49 |
| 16-Jan-04 | 1,507.66 | 20.64 | 234.17 | 329.70 | 71.90% | 0.99% | 11.31% | 15.59% | 1.02 | 0.97 | 1.02 | 0.99 | 72.7% | 0.8% | 11.5% | 17.5% | 101.6% | 1.53 |
| 20-Jan-04 | 1,543.00 | 24.57 | 241.71 | 332.77 | 72.32% | 1.15% | 11.54% | 15.69% | 1.03 | 1.21 | 1.03 | 1.02 | 73.4% | 1.3% | 11.9% | 16.0% | 100.5% | 1.55 |
| 21-Jan-04 | 1,531.03 | 18.83 | 244.85 | 332.77 | 72.47% | 0.89% | 11.45% | 15.17% | 1.00 | 0.91 | 1.01 | 1.00 | 72.8% | 0.9% | 11.8% | 16.2% | 100.4% | 1.55 |
| 22-Jan-04 | 1,545.40 | 22.76 | 233.34 | 330.47 | 72.14% | 1.07% | 10.95% | 15.51% | 1.01 | 1.21 | 0.96 | 0.99 | 73.4% | 1.3% | 10.4% | 15.4% | 100.5% | 1.55 |
| 23-Jan-04 | 1,544.45 | 24.57 | 242.73 | 323.81 | 71.11% | 1.15% | 11.37% | 15.16% | 0.99 | 1.08 | 1.04 | 1.03 | 70.3% | 1.5% | 11.8% | 16.2% | 100.3% | 1.56 |
| 26-Jan-04 | 1,558.25 | 29.48 | 240.87 | 322.53 | 71.41% | 1.36% | 11.57% | 14.93% | 1.01 | 1.20 | 1.00 | 1.00 | 72.0% | 1.6% | 11.5% | 16.1% | 100.8% | 1.57 |
| 27-Jan-04 | 1,540.36 | 31.12 | 252.05 | 318.95 | 71.14% | 1.44% | 12.56% | 14.90% | 1.00 | 1.05 | 1.05 | 0.99 | 71.3% | 1.5% | 12.0% | 14.6% | 99.4% | 1.57 |
| 28-Jan-04 | 1,537.81 | 31.12 | 256.54 | 318.58 | 71.41% | 1.45% | 12.43% | 15.03% | 1.00 | 1.00 | 1.03 | 1.00 | 71.5% | 1.4% | 12.5% | 15.5% | 101.3% | 1.59 |
| 29-Jan-04 | 1,544.45 | 31.94 | 256.39 | 323.11 | 71.47% | 1.39% | 12.54% | 14.35% | 1.00 | 0.97 | 1.00 | 1.01 | 71.6% | 1.5% | 12.9% | 14.3% | 99.9% | 1.58 |
| 30-Jan-04 | 1,546.69 | 30.17 | 270.17 | 319.21 | 71.47% | 1.47% | 12.41% | 14.60% | 1.01 | 1.05 | 1.05 | 1.03 | 72.0% | 1.6% | 12.3% | 14.3% | 99.9% | 1.58 |
| 2-Feb-04 | 1,568.98 | 30.30 | 278.33 | 319.97 | 71.49% | 1.38% | 12.67% | 14.50% | 1.01 | 0.95 | 1.03 | 1.00 | 72.0% | 1.3% | 13.0% | 14.6% | 100.9% | 1.60 |
| 3-Feb-04 | 1,556.21 | 31.12 | 271.63 | 320.74 | 71.40% | 1.43% | 12.45% | 14.72% | 0.99 | 1.03 | 0.98 | 1.00 | 70.8% | 1.5% | 12.3% | 14.6% | 99.2% | 1.59 |
| 4-Feb-04 | 1,533.72 | 30.95 | 276.65 | 310.76 | 71.27% | 1.44% | 12.80% | 14.44% | 0.99 | 0.99 | 1.02 | 0.97 | 71.5% | 1.4% | 12.6% | 14.6% | 99.3% | 1.57 |
| 5-Feb-04 | 1,535.55 | 30.79 | 272.65 | 312.30 | 71.35% | 1.43% | 12.03% | 14.82% | 1.01 | 1.00 | 0.97 | 1.01 | 71.6% | 1.4% | 13.0% | 15.7% | 100.6% | 1.58 |
| 6-Feb-04 | 1,539.22 | 29.97 | 277.28 | 323.11 | 71.65% | 1.39% | 12.54% | 14.84% | 1.00 | 0.97 | 1.02 | 1.04 | 71.6% | 1.3% | 12.8% | 14.3% | 100.4% | 1.59 |
| 9-Feb-04 | 1,548.54 | 31.50 | 274.77 | 323.56 | 71.08% | 1.46% | 12.84% | 14.84% | 1.00 | 1.05 | 0.98 | 1.00 | 71.6% | 1.5% | 12.9% | 14.3% | 99.9% | 1.59 |
| 10-Feb-04 | 1,540.06 | 27.84 | 281.06 | 340.20 | 70.40% | 1.27% | 12.83% | 15.50% | 1.00 | 1.03 | 1.01 | 1.05 | 70.2% | 1.3% | 12.9% | 16.3% | 100.7% | 1.62 |
| 11-Feb-04 | 1,553.05 | 27.84 | 281.47 | 366.05 | 70.40% | 1.25% | 12.58% | 16.43% | 1.01 | 1.00 | 1.00 | 1.08 | 70.1% | 1.2% | 12.5% | 17.7% | 101.6% | 1.62 |
| 12-Feb-04 | 1,555.70 | 28.33 | 273.52 | 376.55 | 69.65% | 1.27% | 12.24% | 16.85% | 1.00 | 1.02 | 0.98 | 1.03 | 69.7% | 1.3% | 12.3% | 17.3% | 100.3% | 1.63 |

Exhibit 7A
Corum Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return from FactSet | | | | Market Cap Weighted Total Return | | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (a) | OPTN (a) | GITV (a) | AHG (e) = (a)/sum(a:d) | AHOM (b)/sum(a:d) | OPTN (c)/sum(a:d) | GITV (d)/sum(a:d) | AHG (i) | AHOM (j) | OPTN (k) | GITV (l) | AHG (m) = (e)*(i) | AHOM (n) (f)*(j) | OPTN (o) | GITV (p) | Total (q) sum(m:p) | Index (r) = (q)/(r_n) |
| 13-Feb-04 | 1,553.66 | 28.99 | 208.07 | 365.80 | 70.05% | 1.31% | 12.05% | 16.60% | 1.00 | 1.02 | 0.98 | 0.97 | 70.05% | 1.3% | 11.9% | 16.0% | 99.22% | 1.62 |
| 17-Feb-04 | 1,562.34 | 29.30 | 258.70 | 366.05 | 70.14% | 1.30% | 12.06% | 16.49% | 1.01 | 1.05 | 0.93 | 1.00 | 70.55% | 1.4% | 12.1% | 16.4% | 100.5% | 1.62 |
| 18-Feb-04 | 1,581.76 | 31.94 | 250.08 | 360.63 | 70.82% | 1.43% | 11.20% | 16.55% | 1.01 | 1.05 | 0.93 | 1.00 | 71.77% | 1.4% | 10.6% | 16.7% | 100.76% | 1.63 |
| 19-Feb-04 | 1,566.43 | 31.44 | 244.85 | 357.00 | 71.19% | 1.43% | 11.13% | 16.25% | 0.99 | 0.96 | 1.08 | 0.97 | 71.75% | 1.3% | 12.8% | 15.7% | 98.55% | 1.61 |
| 20-Feb-04 | 1,568.47 | 30.30 | 262.59 | 359.65 | 70.38% | 1.36% | 11.37% | 16.89% | 1.01 | 0.96 | 1.08 | 1.01 | 70.74% | 1.3% | 13.0% | 16.3% | 101.1% | 1.62 |
| 23-Feb-04 | 1,588.52 | 30.20 | 253.89 | 355.56 | 70.64% | 1.34% | 11.29% | 16.73% | 1.01 | 0.97 | 1.01 | 1.01 | 70.65% | 1.4% | 12.1% | 15.8% | 99.9% | 1.62 |
| 24-Feb-04 | 1,572.54 | 29.48 | 315.56 | 369.63 | 70.32% | 1.32% | 12.20% | 16.54% | 1.00 | 0.97 | 0.98 | 1.04 | 70.55% | 1.3% | 12.1% | 17.2% | 100.7% | 1.63 |
| 25-Feb-04 | 1,571.54 | 30.79 | 254.31 | 361.19 | 70.43% | 1.38% | 11.83% | 16.01% | 1.01 | 1.04 | 0.99 | 0.98 | 71.25% | 1.4% | 12.7% | 15.6% | 101.0% | 1.63 |
| 26-Feb-04 | 1,588.92 | 28.33 | 255.19 | 356.32 | 71.46% | 1.26% | 12.15% | 15.70% | 1.01 | 0.92 | 1.00 | 0.99 | 71.46% | 1.2% | 12.1% | 15.6% | 100.2% | 1.65 |
| 27-Feb-04 | 1,602.20 | 28.66 | 274.35 | 333.25 | 70.85% | 1.25% | 12.07% | 15.69% | 1.01 | 1.01 | 1.09 | 0.99 | 70.86% | 1.3% | 12.1% | 15.6% | 99.6% | 1.65 |
| 1-Mar-04 | 1,597.60 | 28.33 | 271.63 | 383.46 | 70.28% | 1.27% | 11.87% | 16.66% | 1.01 | 0.99 | 1.01 | 1.09 | 71.06% | 1.3% | 11.9% | 14.8% | 102.2% | 1.65 |
| 2-Mar-04 | 1,614.47 | 28.66 | 272.89 | 359.91 | 70.88% | 1.26% | 11.95% | 15.81% | 1.00 | 1.01 | 0.99 | 0.94 | 71.06% | 1.3% | 11.5% | 16.0% | 99.1% | 1.67 |
| 3-Mar-04 | 1,616.00 | 28.59 | 272.05 | 334.12 | 70.88% | 1.27% | 11.59% | 15.68% | 1.01 | 0.97 | 1.01 | 1.02 | 71.4% | 1.3% | 12.0% | 15.6% | 100.3% | 1.67 |
| 4-Mar-04 | 1,623.67 | 28.00 | 272.89 | 363.49 | 70.49% | 1.23% | 12.35% | 15.93% | 1.00 | 0.97 | 1.03 | 1.03 | 69.83% | 1.2% | 12.8% | 16.2% | 99.9% | 1.67 |
| 5-Mar-04 | 1,608.34 | 27.02 | 281.89 | 358.88 | 70.00% | 1.18% | 12.23% | 15.69% | 0.99 | 0.96 | 0.99 | 1.02 | 71.50% | 1.1% | 12.1% | 15.5% | 100.3% | 1.68 |
| 8-Mar-04 | 1,622.14 | 27.84 | 270.79 | 360.42 | 71.00% | 1.23% | 11.77% | 15.50% | 1.01 | 1.03 | 0.98 | 1.04 | 71.50% | 1.3% | 11.7% | 16.2% | 103.0% | 1.66 |
| 9-Mar-04 | 1,611.40 | 27.51 | 266.82 | 366.05 | 71.10% | 1.23% | 11.52% | 16.05% | 0.99 | 1.01 | 0.98 | 1.00 | 70.35% | 1.2% | 11.5% | 16.3% | 99.1% | 1.67 |
| 10-Mar-04 | 1,624.18 | 27.51 | 262.63 | 365.63 | 71.22% | 1.21% | 11.70% | 15.91% | 1.01 | 1.01 | 0.94 | 0.98 | 70.70% | 1.2% | 12.1% | 16.4% | 100.0% | 1.64 |
| 11-Mar-04 | 1,603.74 | 27.84 | 265.08 | 370.91 | 71.16% | 1.23% | 11.40% | 16.20% | 1.00 | 1.01 | 0.96 | 0.97 | 71.16% | 1.2% | 10.9% | 17.5% | 98.9% | 1.64 |
| 12-Mar-04 | 1,574.10 | 28.17 | 252.17 | 374.15 | 71.15% | 1.23% | 11.63% | 16.61% | 1.01 | 1.01 | 1.01 | 1.01 | 70.99% | 1.0% | 12.1% | 16.4% | 100.5% | 1.64 |
| 15-Mar-04 | 1,591.47 | 28.00 | 248.82 | 387.81 | 70.99% | 1.25% | 11.14% | 16.61% | 1.00 | 0.99 | 0.97 | 0.98 | 71.07% | 1.2% | 11.0% | 17.2% | 99.5% | 1.64 |
| 16-Mar-04 | 1,585.34 | 28.00 | 246.73 | 383.97 | 70.97% | 1.25% | 11.03% | 17.34% | 1.01 | 1.00 | 0.97 | 0.99 | 70.07% | 1.3% | 11.0% | 17.5% | 99.0% | 1.62 |
| 17-Mar-04 | 1,587.89 | 27.84 | 246.04 | 394.48 | 70.97% | 1.25% | 10.84% | 17.34% | 1.00 | 1.00 | 1.01 | 1.01 | 70.06% | 1.3% | 10.5% | 17.2% | 99.0% | 1.64 |
| 18-Mar-04 | 1,573.12 | 27.84 | 240.03 | 390.11 | 70.35% | 1.26% | 10.83% | 17.51% | 0.99 | 1.00 | 1.00 | 1.01 | 69.36% | 1.2% | 10.7% | 17.5% | 99.1% | 1.59 |
| 19-Mar-04 | 1,545.48 | 27.84 | 237.73 | 394.48 | 70.44% | 1.28% | 10.63% | 17.98% | 0.99 | 1.00 | 1.00 | 1.01 | 69.35% | 1.2% | 11.2% | 17.9% | 98.8% | 1.59 |
| 22-Mar-04 | 1,520.04 | 27.84 | 230.62 | 399.07 | 69.40% | 1.29% | 10.01% | 18.45% | 0.99 | 1.00 | 0.99 | 1.01 | 69.07% | 1.2% | 11.2% | 17.9% | 99.6% | 1.58 |
| 23-Mar-04 | 1,500.19 | 27.84 | 231.03 | 400.61 | 69.36% | 1.29% | 10.08% | 18.46% | 1.00 | 0.99 | 1.02 | 1.00 | 69.46% | 1.2% | 11.2% | 18.5% | 100.7% | 1.59 |
| 24-Mar-04 | 1,503.10 | 27.84 | 235.32 | 393.05 | 69.35% | 1.31% | 11.05% | 18.30% | 1.01 | 1.00 | 1.00 | 1.00 | 68.64% | 1.3% | 11.1% | 19.0% | 98.5% | 1.58 |
| 25-Mar-04 | 1,513.70 | 27.51 | 237.54 | 380.09 | 69.99% | 1.26% | 11.12% | 18.05% | 1.01 | 1.01 | 1.01 | 0.99 | 70.06% | 1.2% | 11.2% | 17.8% | 100.5% | 1.58 |
| 26-Mar-04 | 1,502.33 | 27.19 | 239.82 | 356.26 | 70.30% | 1.25% | 11.11% | 18.26% | 1.01 | 1.02 | 1.01 | 1.00 | 70.55% | 1.3% | 11.2% | 18.1% | 100.5% | 1.59 |
| 29-Mar-04 | 1,501.52 | 27.19 | 240.45 | 395.51 | 69.71% | 1.27% | 10.95% | 18.06% | 1.02 | 1.00 | 1.02 | 1.00 | 70.80% | 1.3% | 11.0% | 18.1% | 101.1% | 1.61 |
| 30-Mar-04 | 1,503.57 | 27.19 | 240.45 | 405.24 | 69.80% | 1.25% | 10.60% | 18.11% | 1.02 | 1.00 | 1.08 | 1.00 | 70.00% | 1.3% | 10.8% | 18.4% | 100.5% | 1.61 |
| 31-Mar-04 | 1,530.14 | 27.84 | 240.45 | 402.91 | 69.71% | 1.27% | 10.46% | 18.33% | 1.02 | 1.02 | 1.00 | 1.00 | 69.94% | 1.3% | 10.8% | 18.4% | 101.3% | 1.61 |
| 1-Apr-04 | 1,522.12 | 26.66 | 248.67 | 404.19 | 69.80% | 1.25% | 10.72% | 18.01% | 0.98 | 0.90 | 0.97 | 1.00 | 69.77% | 1.2% | 10.6% | 18.0% | 99.7% | 1.61 |
| 2-Apr-04 | 1,544.56 | 26.64 | 239.82 | 403.42 | 69.63% | 1.23% | 10.88% | 17.99% | 0.90 | 0.90 | 1.10 | 1.03 | 68.73% | 1.1% | 11.0% | 18.0% | 101.2% | 1.62 |
| 5-Apr-04 | 1,556.59 | 27.02 | 237.54 | 402.91 | 69.11% | 1.23% | 11.01% | 18.20% | 1.00 | 1.10 | 0.99 | 1.00 | 67.83% | 0.8% | 11.5% | 18.3% | 99.80% | 1.63 |
| 6-Apr-04 | 1,546.50 | 22.76 | 240.24 | 399.58 | 69.72% | 1.13% | 11.25% | 18.15% | 0.99 | 1.05 | 1.05 | 0.99 | 68.99% | 0.9% | 11.6% | 18.1% | 100.33% | 1.61 |
| 7-Apr-04 | 1,500.81 | 20.47 | 241.92 | 399.84 | 70.21% | 0.92% | 10.88% | 17.99% | 1.01 | 1.05 | 1.03 | 1.00 | 68.97% | 0.8% | 11.5% | 15.0% | 100.2% | 1.63 |
| 8-Apr-04 | 1,536.70 | 20.31 | 242.33 | 396.25 | 69.80% | 0.92% | 11.25% | 18.36% | 0.98 | 1.02 | 1.05 | 0.99 | 68.73% | 0.8% | 11.0% | 18.6% | 99.11% | 1.63 |
| 12-Apr-04 | 1,543.43 | 20.31 | 249.45 | 404.19 | 69.63% | 0.92% | 11.25% | 18.20% | 0.99 | 0.90 | 1.03 | 0.98 | 67.97% | 0.8% | 11.5% | 18.2% | 98.2% | 1.63 |
| 13-Apr-04 | 1,505.10 | 18.51 | 250.08 | 403.42 | 69.15% | 0.85% | 11.49% | 18.51% | 0.97 | 1.05 | 1.00 | 1.00 | 67.02% | 0.8% | 11.6% | 18.5% | 100.0% | 1.60 |
| 14-Apr-04 | 1,502.55 | 19.67 | 255.12 | 396.51 | 67.80% | 0.90% | 13.06% | 18.33% | 1.00 | 0.90 | 1.14 | 0.99 | 67.02% | 0.9% | 13.0% | 17.8% | 100.7% | 1.61 |
| 15-Apr-04 | 1,482.10 | 19.00 | 286.70 | 399.84 | 67.47% | 0.90% | 13.07% | 18.15% | 0.97 | 1.05 | 1.00 | 0.98 | 65.95% | 0.9% | 13.0% | 18.5% | 99.5% | 1.60 |
| 16-Apr-04 | 1,479.04 | 19.00 | 285.44 | 395.44 | 67.15% | 0.90% | 13.12% | 18.31% | 1.00 | 0.97 | 1.00 | 1.01 | 67.02% | 0.9% | 13.4% | 18.5% | 99.5% | 1.60 |
| 19-Apr-04 | 1,459.10 | 19.49 | 288.79 | 405.47 | 67.15% | 0.90% | 13.29% | 18.66% | 0.99 | 1.03 | 1.01 | 1.02 | 65.52% | 0.9% | 13.0% | 18.9% | 99.5% | 1.60 |
| 20-Apr-04 | 1,481.08 | 19.16 | 291.72 | 394.98 | 67.22% | 0.88% | 13.34% | 18.05% | 1.02 | 0.98 | 1.01 | 0.97 | 68.7% | 0.5% | 13.5% | 17.6% | 100.7% | 1.61 |

18 of 22

**Exhibit 7A**
**Coram Healthcare Corp.**
**Market Capitalization Data**
**12/29/2000 - 12/31/2004**

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return from FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) (e) | AHOM (b)/sum(a:d) (f) | OPTN (c)/sum(a:d) (g) | GTIV (d)/sum(a:d) (h) | AHG (i) | AHOM (a) | OPTN (a) | GTIV (j) | AHG (m) (e)*(i) | AHOM (n) (f)*(j) | OPTN (o) (g)*(i) | GTIV (p) (h)*(j) | Total (q) sum(m:p) | Index @ 12/29/00 (r) (q_t)/(r_{t-1}) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 21-Apr-04 | 1,493.35 | 19.32 | 296.42 | 402.91 | 67.45% | 0.87% | 13.48% | 18.20% | 1.01 | 1.01 | 1.02 | 1.02 | 68.00% | 0.9% | 13.6% | 18.6% | 101.2% | 1.63 |
| 22-Apr-04 | 1,529.63 | 22.11 | 305.32 | 414.69 | 67.33% | 0.97% | 13.44% | 18.25% | 1.02 | 1.14 | 1.02 | 1.03 | 69.0% | 1.1% | 13.7% | 18.6% | 102.4% | 1.67 |
| 23-Apr-04 | 1,517.84 | 22.93 | 308.25 | 417.25 | 66.98% | 1.01% | 13.60% | 18.41% | 1.01 | 1.04 | 1.01 | 1.01 | 66.6% | 1.1% | 13.7% | 18.5% | 99.8% | 1.67 |
| 26-Apr-04 | 1,498.97 | 23.26 | 297.39 | 414.94 | 67.66% | 1.05% | 13.60% | 18.07% | 1.00 | 0.99 | 0.99 | 0.97 | 66.2% | 1.1% | 12.9% | 18.5% | 98.6% | 1.64 |
| 27-Apr-04 | 1,502.55 | 23.26 | 293.98 | 414.45 | 67.76% | 1.04% | 13.20% | 18.19% | 1.00 | 0.99 | 0.99 | 0.97 | 67.7% | 1.0% | 13.0% | 17.7% | 99.5% | 1.64 |
| 28-Apr-04 | 1,480.97 | 22.60 | 293.98 | 391.81 | 67.80% | 1.03% | 13.35% | 17.84% | 0.99 | 0.99 | 1.00 | 0.98 | 67.2% | 1.0% | 13.3% | 17.3% | 98.8% | 1.62 |
| 29-Apr-04 | 1,469.33 | 22.60 | 295.98 | 382.18 | 67.80% | 1.04% | 13.52% | 17.64% | 0.99 | 1.00 | 1.01 | 0.98 | 66.9% | 1.0% | 13.5% | 17.2% | 98.6% | 1.60 |
| 30-Apr-04 | 1,473.93 | 22.69 | 297.16 | 373.99 | 68.00% | 1.04% | 13.71% | 17.25% | 1.00 | 1.00 | 1.00 | 0.98 | 67.8% | 1.0% | 13.9% | 16.9% | 100.6% | 1.62 |
| 3-May-04 | 1,481.08 | 21.29 | 295.26 | 407.26 | 67.05% | 0.96% | 13.35% | 18.44% | 1.00 | 0.94 | 0.99 | 1.09 | 67.4% | 0.9% | 13.2% | 20.1% | 102.0% | 1.66 |
| 4-May-04 | 1,502.03 | 21.20 | 292.97 | 413.92 | 67.56% | 0.95% | 13.18% | 18.61% | 1.00 | 0.98 | 0.99 | 1.02 | 68.1% | 0.9% | 13.0% | 18.9% | 101.0% | 1.66 |
| 5-May-04 | 1,518.39 | 21.62 | 292.56 | 409.57 | 67.72% | 0.96% | 13.15% | 18.27% | 1.01 | 1.02 | 1.00 | 0.99 | 68.5% | 1.0% | 13.0% | 18.1% | 100.6% | 1.66 |
| 6-May-04 | 1,512.37 | 21.37 | 272.05 | 414.18 | 67.26% | 0.95% | 12.23% | 18.62% | 1.00 | 0.98 | 0.93 | 1.01 | 68.2% | 0.5% | 11.4% | 18.8% | 99.5% | 1.64 |
| 7-May-04 | 1,502.93 | 23.75 | 268.49 | 384.59 | 68.92% | 1.07% | 12.32% | 17.67% | 0.99 | 1.12 | 0.99 | 0.93 | 68.2% | 1.2% | 12.2% | 16.4% | 98.0% | 1.61 |
| 10-May-04 | 1,472.39 | 23.58 | 269.96 | 374.50 | 68.79% | 1.16% | 12.61% | 17.50% | 0.98 | 0.99 | 1.01 | 0.97 | 67.4% | 1.2% | 12.7% | 17.0% | 98.2% | 1.58 |
| 11-May-04 | 1,479.55 | 22.93 | 271.03 | 383.20 | 68.58% | 1.05% | 12.59% | 17.76% | 0.98 | 0.97 | 1.00 | 1.01 | 68.8% | 1.1% | 11.9% | 17.7% | 100.9% | 1.59 |
| 12-May-04 | 1,466.77 | 22.73 | 263.89 | 397.28 | 68.17% | 1.06% | 12.26% | 18.48% | 0.99 | 1.04 | 0.97 | 1.04 | 67.6% | 1.1% | 13.1% | 17.7% | 99.8% | 1.61 |
| 13-May-04 | 1,479.55 | 23.09 | 276.24 | 391.01 | 68.65% | 1.06% | 12.73% | 17.99% | 1.00 | 0.99 | 1.05 | 0.99 | 68.6% | 1.0% | 12.1% | 17.7% | 99.0% | 1.59 |
| 14-May-04 | 1,439.17 | 22.11 | 268.07 | 365.53 | 68.47% | 1.04% | 12.47% | 17.79% | 0.97 | 0.97 | 0.97 | 0.96 | 68.1% | 1.0% | 12.0% | 17.1% | 97.4% | 1.55 |
| 17-May-04 | 1,430.17 | 22.11 | 299.49 | 372.45 | 68.75% | 1.06% | 12.40% | 17.79% | 0.98 | 1.00 | 0.97 | 0.95 | 67.2% | 1.0% | 13.6% | 16.5% | 101.2% | 1.57 |
| 18-May-04 | 1,440.71 | 22.11 | 273.10 | 382.69 | 68.09% | 1.04% | 12.89% | 18.05% | 0.98 | 1.00 | 1.00 | 1.03 | 68.2% | 1.0% | 13.6% | 18.6% | 98.9% | 1.58 |
| 19-May-04 | 1,410.55 | 21.29 | 269.96 | 360.89 | 68.09% | 1.03% | 13.05% | 17.85% | 0.98 | 0.96 | 0.99 | 0.94 | 67.7% | 1.0% | 13.5% | 17.5% | 99.9% | 1.57 |
| 20-May-04 | 1,403.91 | 21.62 | 277.28 | 366.65 | 67.65% | 1.04% | 13.40% | 17.69% | 1.00 | 1.02 | 1.03 | 1.02 | 67.5% | 1.0% | 12.8% | 18.0% | 101.7% | 1.56 |
| 21-May-04 | 1,400.48 | 21.45 | 272.72 | 378.59 | 68.21% | 1.02% | 12.96% | 17.81% | 1.00 | 0.99 | 0.99 | 1.00 | 68.7% | 1.0% | 13.0% | 17.7% | 100.4% | 1.56 |
| 24-May-04 | 1,403.00 | 21.29 | 271.29 | 376.55 | 67.65% | 0.99% | 12.74% | 18.62% | 0.99 | 1.00 | 1.00 | 1.06 | 66.8% | 1.0% | 12.7% | 19.0% | 99.5% | 1.59 |
| 25-May-04 | 1,441.73 | 21.45 | 273.59 | 400.10 | 67.65% | 1.00% | 12.72% | 18.63% | 1.01 | 1.00 | 1.01 | 1.06 | 68.6% | 1.0% | 12.7% | 19.4% | 100.2% | 1.59 |
| 26-May-04 | 1,433.99 | 21.45 | 272.68 | 404.19 | 67.77% | 1.00% | 13.44% | 18.88% | 0.99 | 1.00 | 1.00 | 0.99 | 66.9% | 0.7% | 13.5% | 19.1% | 99.6% | 1.59 |
| 27-May-04 | 1,442.24 | 21.45 | 272.35 | 398.56 | 66.89% | 0.85% | 13.14% | 18.61% | 1.00 | 1.04 | 1.00 | 1.00 | 66.6% | 0.8% | 13.6% | 19.4% | 100.1% | 1.61 |
| 28-May-04 | 1,448.88 | 21.45 | 281.89 | 407.01 | 66.89% | 0.81% | 13.14% | 18.37% | 1.00 | 1.00 | 1.04 | 1.02 | 66.4% | 0.8% | 13.0% | 17.9% | 100.6% | 1.62 |
| 1-Jun-04 | 1,435.08 | 17.03 | 291.03 | 394.47 | 66.93% | 0.79% | 13.14% | 18.46% | 0.99 | 0.85 | 1.04 | 0.97 | 67.5% | 0.8% | 12.4% | 17.9% | 98.5% | 1.59 |
| 2-Jun-04 | 1,450.64 | 17.03 | 284.61 | 403.17 | 67.36% | 0.78% | 13.04% | 18.65% | 1.00 | 1.00 | 0.98 | 1.02 | 67.0% | 0.8% | 13.4% | 17.9% | 100.9% | 1.60 |
| 3-Jun-04 | 1,451.55 | 17.36 | 274.56 | 404.45 | 67.57% | 0.79% | 12.62% | 18.59% | 1.00 | 1.02 | 0.96 | 1.00 | 67.1% | 0.8% | 12.5% | 18.7% | 100.0% | 1.61 |
| 4-Jun-04 | 1,447.86 | 17.34 | 274.56 | 407.52 | 67.07% | 0.80% | 12.70% | 18.90% | 1.00 | 1.00 | 1.00 | 1.01 | 67.3% | 0.8% | 12.3% | 19.0% | 99.6% | 1.60 |
| 7-Jun-04 | 1,453.59 | 19.00 | 274.14 | 410.24 | 67.07% | 0.78% | 12.65% | 18.40% | 1.02 | 1.02 | 1.00 | 1.01 | 67.3% | 0.9% | 12.3% | 19.0% | 99.6% | 1.60 |
| 8-Jun-04 | 1,479.55 | 19.32 | 255.54 | 407.01 | 68.01% | 0.79% | 12.71% | 18.67% | 1.00 | 1.00 | 0.93 | 0.99 | 68.0% | 0.9% | 12.6% | 18.7% | 100.1% | 1.61 |
| 9-Jun-04 | 1,463.10 | 18.83 | 278.12 | 401.63 | 67.39% | 0.87% | 12.80% | 18.67% | 0.99 | 0.98 | 1.09 | 0.99 | 67.0% | 0.9% | 13.5% | 18.9% | 99.9% | 1.62 |
| 10-Jun-04 | 1,465.55 | 18.83 | 282.51 | 405.73 | 67.05% | 0.87% | 13.05% | 18.71% | 1.00 | 1.00 | 1.02 | 1.01 | 66.8% | 1.0% | 13.2% | 18.7% | 100.8% | 1.61 |
| 14-Jun-04 | 1,474.44 | 19.16 | 290.89 | 405.73 | 67.06% | 0.88% | 13.40% | 18.66% | 1.01 | 1.02 | 1.03 | 1.00 | 68.6% | 1.0% | 13.3% | 18.6% | 101.3% | 1.61 |
| 15-Jun-04 | 1,470.35 | 19.32 | 274.17 | 405.22 | 67.06% | 0.88% | 13.06% | 18.60% | 1.01 | 1.01 | 0.97 | 1.02 | 67.3% | 0.9% | 13.2% | 18.7% | 100.2% | 1.61 |
| 16-Jun-04 | 1,461.15 | 19.63 | 281.21 | 409.06 | 67.02% | 0.88% | 12.91% | 18.67% | 0.99 | 1.02 | 1.02 | 1.01 | 66.6% | 0.9% | 12.6% | 18.4% | 100.0% | 1.61 |
| 17-Jun-04 | 1,456.04 | 19.63 | 290.47 | 416.78 | 67.59% | 0.88% | 13.34% | 18.38% | 1.00 | 1.00 | 1.03 | 1.02 | 67.9% | 0.9% | 13.3% | 19.3% | 101.1% | 1.63 |
| 18-Jun-04 | 1,466.70 | 20.14 | 305.32 | 410.65 | 67.43% | 0.90% | 12.99% | 18.64% | 0.97 | 1.03 | 0.97 | 1.02 | 67.5% | 0.9% | 12.7% | 19.0% | 100.1% | 1.66 |
| 24-Jun-04 | 1,499.48 | 19.65 | 305.32 | 418.02 | 66.37% | 0.88% | 13.62% | 18.64% | 0.99 | 0.98 | 1.02 | 1.00 | 66.5% | 0.9% | 14.3% | 18.7% | 100.3% | 1.57 |
| 25-Jun-04 | 1,471.88 | 19.65 | 311.81 | 428.00 | 65.26% | 0.88% | 13.97% | 19.18% | 0.98 | 1.00 | 1.02 | 1.02 | 64.7% | 0.9% | 14.3% | 19.6% | 99.5% | 1.66 |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | AHG | AHOM | OPTN | GTIV | Total | Index @ 12/29/00 |
| | (a) | (b) | (c) | (d) | (e) (a)/sum(a:d) | (f) (b)/sum(a:d) | (g) (c)/sum(a:d) | (h) (d)/sum(a:d) | (i) | (j) | (k) | (l) | (m) (e)*(i) | (n) (f)*(j) | (o) (g)*(k) | (p) (h)*(l) | (q) sum(m:p) | (r) (q)*(r_{t-1}) |
| 29-Jun-04 | 1,452.97 | 18.01 | 316.83 | 419.81 | 63.82% | 0.82% | 14.35% | 19.02% | 0.99 | 0.92 | 1.02 | 0.98 | 65.05% | 0.7% | 14.6% | 18.7% | 99.0% | 1.64 |
| 30-Jun-04 | 1,477.50 | 18.83 | 318.51 | 420.83 | 64.00% | 0.84% | 14.25% | 18.82% | 1.02 | 1.05 | 1.01 | 1.00 | 67.2% | 0.9% | 14.3% | 18.9% | 101.3% | 1.66 |
| 1-Jul-04 | 1,466.77 | 18.34 | 319.35 | 416.22 | 66.05% | 0.83% | 14.38% | 18.74% | 0.99 | 0.97 | 1.00 | 0.99 | 65.6% | 0.8% | 14.4% | 18.5% | 99.3% | 1.65 |
| 2-Jul-04 | 1,451.44 | 18.34 | 312.86 | 410.34 | 66.19% | 0.84% | 14.27% | 18.71% | 0.99 | 1.00 | 0.98 | 0.99 | 65.5% | 0.8% | 14.0% | 18.5% | 98.8% | 1.63 |
| 6-Jul-04 | 1,428.44 | 18.34 | 312.23 | 411.10 | 65.82% | 0.85% | 14.39% | 18.93% | 0.98 | 1.00 | 1.00 | 1.00 | 64.6% | 0.8% | 14.4% | 19.0% | 99.0% | 1.62 |
| 7-Jul-04 | 1,405.05 | 18.67 | 304.07 | 397.77 | 65.82% | 0.86% | 14.45% | 18.67% | 0.98 | 1.02 | 0.97 | 0.97 | 65.1% | 0.9% | 13.9% | 18.0% | 97.9% | 1.58 |
| 8-Jul-04 | 1,400.84 | 18.67 | 312.86 | 397.28 | 65.93% | 0.87% | 14.63% | 18.57% | 0.98 | 1.00 | 1.00 | 1.00 | 66.1% | 0.9% | 15.1% | 18.0% | 100.6% | 1.59 |
| 9-Jul-04 | 1,385.00 | 18.67 | 300.72 | 400.35 | 65.90% | 0.89% | 14.29% | 19.02% | 0.98 | 1.00 | 0.96 | 1.01 | 64.0% | 0.9% | 13.7% | 19.0% | 98.4% | 1.57 |
| 12-Jul-04 | 1,389.09 | 18.67 | 310.77 | 401.89 | 65.51% | 0.88% | 14.66% | 18.95% | 1.00 | 1.00 | 1.03 | 1.00 | 65.7% | 0.9% | 15.1% | 19.0% | 100.8% | 1.58 |
| 13-Jul-04 | 1,386.02 | 18.67 | 297.27 | 400.35 | 65.93% | 0.89% | 14.14% | 19.04% | 1.00 | 1.00 | 0.96 | 1.00 | 65.9% | 0.9% | 13.6% | 19.0% | 99.2% | 1.57 |
| 14-Jul-04 | 1,394.49 | 18.34 | 349.69 | 398.05 | 64.38% | 0.85% | 16.25% | 18.51% | 1.03 | 1.00 | 1.18 | 1.01 | 66.1% | 0.8% | 19.1% | 18.0% | 103.5% | 1.61 |
| 15-Jul-04 | 1,410.24 | 18.34 | 363.59 | 397.02 | 64.31% | 0.85% | 16.61% | 18.13% | 1.03 | 1.00 | 1.04 | 1.00 | 64.9% | 0.8% | 17.1% | 17.8% | 100.6% | 1.62 |
| 16-Jul-04 | 1,407.42 | 18.34 | 371.45 | 395.74 | 64.30% | 0.86% | 16.79% | 17.88% | 1.02 | 1.00 | 1.01 | 1.00 | 64.9% | 0.8% | 17.1% | 17.8% | 100.5% | 1.62 |
| 19-Jul-04 | 1,417.71 | 18.51 | 364.24 | 394.21 | 64.60% | 0.84% | 16.60% | 17.90% | 0.99 | 0.99 | 0.98 | 0.98 | 64.2% | 0.9% | 16.3% | 17.5% | 99.2% | 1.64 |
| 20-Jul-04 | 1,404.42 | 18.83 | 372.71 | 398.07 | 64.20% | 0.82% | 17.07% | 17.77% | 0.99 | 1.02 | 1.02 | 0.98 | 63.5% | 0.8% | 17.5% | 17.5% | 99.5% | 1.63 |
| 21-Jul-04 | 1,426.91 | 18.51 | 371.87 | 409.06 | 64.10% | 0.85% | 16.70% | 18.37% | 1.00 | 0.97 | 1.01 | 1.01 | 63.1% | 0.8% | 16.7% | 18.0% | 99.0% | 1.63 |
| 22-Jul-04 | 1,404.42 | 18.51 | 357.43 | 402.14 | 64.35% | 0.86% | 16.36% | 18.43% | 0.98 | 0.96 | 0.98 | 0.96 | 63.3% | 0.9% | 15.8% | 18.0% | 98.0% | 1.61 |
| 23-Jul-04 | 1,413.11 | 18.34 | 350.74 | 396.77 | 64.85% | 0.86% | 16.10% | 18.21% | 1.01 | 0.99 | 0.99 | 0.99 | 65.3% | 0.8% | 15.8% | 18.0% | 99.8% | 1.62 |
| 26-Jul-04 | 1,388.29 | 18.34 | 358.85 | 392.03 | 64.06% | 0.86% | 16.55% | 18.13% | 1.01 | 1.03 | 1.03 | 0.99 | 63.8% | 0.9% | 16.5% | 17.9% | 99.3% | 1.62 |
| 27-Jul-04 | 1,397.28 | 18.83 | 355.76 | 390.90 | 64.15% | 0.87% | 16.53% | 17.69% | 0.99 | 1.01 | 0.99 | 0.97 | 63.0% | 0.9% | 16.4% | 17.1% | 99.3% | 1.61 |
| 28-Jul-04 | 1,371.71 | 18.52 | 358.00 | 388.63 | 64.87% | 0.88% | 16.78% | 18.18% | 0.98 | 1.01 | 1.01 | 1.02 | 63.0% | 0.9% | 16.9% | 18.6% | 99.3% | 1.60 |
| 29-Jul-04 | 1,382.96 | 17.26 | 346.13 | 385.51 | 64.87% | 0.81% | 16.28% | 18.03% | 0.92 | 0.92 | 0.92 | 1.02 | 65.1% | 0.7% | 15.7% | 18.6% | 100.2% | 1.61 |
| 30-Jul-04 | 1,523.59 | 17.36 | 355.76 | 396.51 | 66.44% | 0.76% | 15.51% | 17.29% | 1.10 | 1.00 | 1.03 | 1.03 | 72.3% | 0.7% | 15.7% | 17.8% | 107.7% | 1.72 |
| 2-Aug-04 | 1,499.99 | 15.23 | 356.81 | 393.35 | 66.33% | 0.67% | 15.78% | 17.22% | 0.99 | 0.88 | 1.00 | 0.99 | 65.7% | 0.6% | 15.9% | 17.6% | 98.6% | 1.70 |
| 3-Aug-04 | 1,469.10 | 18.51 | 342.69 | 393.11 | 66.33% | 0.73% | 15.53% | 17.50% | 0.99 | 0.73 | 0.97 | 1.00 | 65.7% | 0.6% | 15.0% | 17.5% | 98.6% | 1.67 |
| 4-Aug-04 | 1,446.33 | 9.33 | 355.97 | 388.58 | 64.88% | 0.45% | 16.18% | 17.66% | 0.98 | 0.88 | 1.00 | 0.99 | 64.1% | 0.4% | 16.5% | 17.0% | 98.8% | 1.67 |
| 5-Aug-04 | 1,432.55 | 9.50 | 358.27 | 396.53 | 65.72% | 0.43% | 16.35% | 17.49% | 1.00 | 1.02 | 1.01 | 1.01 | 64.9% | 0.4% | 16.5% | 17.0% | 99.4% | 1.64 |
| 6-Aug-04 | 1,431.00 | 9.66 | 349.48 | 388.32 | 65.63% | 0.44% | 16.04% | 17.95% | 0.99 | 1.03 | 0.98 | 0.98 | 65.0% | 0.5% | 16.2% | 17.9% | 99.6% | 1.64 |
| 9-Aug-04 | 1,600.84 | 9.97 | 341.32 | 388.58 | 65.64% | 0.47% | 15.94% | 17.95% | 0.98 | 1.03 | 1.01 | 1.01 | 65.5% | 0.5% | 16.2% | 17.7% | 99.6% | 1.61 |
| 10-Aug-04 | 1,599.31 | 8.52 | 344.04 | 382.60 | 66.55% | 0.41% | 15.51% | 17.50% | 1.02 | 0.85 | 1.01 | 0.98 | 65.5% | 0.4% | 15.8% | 17.7% | 99.7% | 1.60 |
| 11-Aug-04 | 1,403.36 | 8.52 | 335.38 | 386.29 | 65.80% | 0.40% | 15.73% | 18.12% | 0.99 | 1.00 | 0.98 | 1.01 | 64.9% | 0.4% | 15.6% | 18.1% | 100.0% | 1.60 |
| 12-Aug-04 | 1,394.20 | 9.50 | 343.83 | 386.79 | 65.70% | 0.45% | 16.11% | 18.09% | 0.99 | 1.00 | 1.01 | 0.99 | 65.3% | 0.5% | 16.4% | 18.1% | 99.8% | 1.58 |
| 13-Aug-04 | 1,385.51 | 8.40 | 333.58 | 384.14 | 65.70% | 0.40% | 15.82% | 18.09% | 0.99 | 0.88 | 0.97 | 0.99 | 64.5% | 0.4% | 15.4% | 17.8% | 98.8% | 1.61 |
| 16-Aug-04 | 1,410.04 | 8.19 | 337.07 | 385.25 | 65.83% | 0.36% | 15.70% | 17.99% | 1.02 | 1.05 | 1.01 | 1.01 | 67.0% | 0.4% | 16.0% | 18.1% | 101.5% | 1.62 |
| 17-Aug-04 | 1,433.55 | 8.84 | 336.02 | 384.99 | 66.24% | 0.41% | 15.57% | 17.78% | 1.02 | 1.08 | 1.00 | 1.00 | 67.2% | 0.4% | 15.5% | 17.7% | 100.7% | 1.63 |
| 18-Aug-04 | 1,440.39 | 8.52 | 336.92 | 385.25 | 66.46% | 0.39% | 15.60% | 18.20% | 1.00 | 1.05 | 1.01 | 1.04 | 67.2% | 0.4% | 15.8% | 18.9% | 100.7% | 1.63 |
| 19-Aug-04 | 1,417.71 | 10.34 | 330.86 | 382.60 | 64.55% | 0.47% | 15.41% | 18.25% | 0.98 | 1.25 | 0.97 | 0.97 | 64.5% | 0.6% | 14.9% | 17.9% | 97.9% | 1.62 |
| 20-Aug-04 | 1,412.62 | 14.25 | 338.55 | 391.01 | 63.77% | 0.65% | 15.24% | 18.59% | 1.01 | 1.28 | 1.01 | 1.06 | 63.7% | 0.7% | 15.0% | 20.1% | 102.0% | 1.63 |
| 23-Aug-04 | 1,425.90 | 13.10 | 329.39 | 397.02 | 63.59% | 0.60% | 15.20% | 18.51% | 0.99 | 0.87 | 0.98 | 0.98 | 63.2% | 0.6% | 15.0% | 17.8% | 98.7% | 1.63 |
| 24-Aug-04 | 1,417.71 | 13.10 | 329.39 | 397.02 | 63.93% | 0.60% | 15.16% | 18.30% | 1.01 | 0.94 | 1.01 | 1.00 | 64.0% | 0.5% | 15.1% | 18.5% | 98.3% | 1.64 |
| 25-Aug-04 | 1,433.04 | 12.28 | 329.39 | 392.60 | 66.15% | 0.56% | 15.18% | 18.06% | 1.01 | 1.00 | 1.02 | 1.00 | 66.0% | 0.5% | 15.1% | 18.2% | 100.4% | 1.64 |
| 26-Aug-04 | 1,443.26 | 11.79 | 330.65 | 395.49 | 65.83% | 0.54% | 15.45% | 18.16% | 1.00 | 0.96 | 1.02 | 1.00 | 65.6% | 0.5% | 15.3% | 18.2% | 99.8% | 1.64 |
| 27-Aug-04 | 1,443.68 | 11.79 | 336.51 | 393.74 | 66.09% | 0.60% | 15.22% | 18.08% | 1.01 | 1.11 | 1.01 | 1.00 | 66.0% | 0.7% | 15.2% | 17.9% | 99.4% | 1.63 |
| 30-Aug-04 | 1,431.51 | 13.10 | 326.60 | 391.05 | 66.11% | 0.60% | 15.22% | 18.15% | 1.01 | 1.10 | 1.01 | 1.01 | 66.7% | 0.7% | 15.1% | 18.4% | 100.8% | 1.64 |
| 31-Aug-04 | 1,443.26 | 14.41 | 329.18 | 396.26 | | | | | | | | | | | | | | |

20 of 22

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| Date | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return — Using Total Return from FactSet | | | | Market Cap Weighted Total Return | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ARG (a) | AHOM (b) | OPTN (c) | CTIV (d) | ARG (e)=(a)/sum(a-d) | AHOM (f)=(b)/sum(a-d) | OPTN (g)=(c)/sum(a-d) | CTIV (h)=(d)/sum(a-d) | ARG (i) | AHOM (j) | OPTN (k) | CTIV (l) | ARG (m)=(e)*(i) | AHOM (n)=(f)*(j) | OPTN (o)=(g)*(k) | CTIV (p)=(h)*(l) | Total (q) sum(m:p) | Index @ 12/29/00 (r)=(q_t)/(q_t-1) |
| 1-Sep-04 | 1,442.75 | 13.10 | 318.53 | 393.49 | 66.40% | 0.60% | 14.66% | 18.23% | 1.00 | 0.91 | 0.97 | 1.00 | 66.35% | 0.5% | 14.22% | 18.24% | 99.07% | 1.63 |
| 2-Sep-04 | 1,439.17 | 13.51 | 319.97 | 394.21 | 66.42% | 0.62% | 14.77% | 18.19% | 1.00 | 1.03 | 1.00 | 1.00 | 66.35% | 0.6% | 14.84% | 18.16% | 99.99% | 1.63 |
| 3-Sep-04 | 1,424.86 | 13.02 | 317.04 | 399.33 | 66.11% | 0.60% | 14.71% | 18.53% | 0.99 | 1.03 | 1.00 | 0.99 | 65.55% | 0.7% | 14.69% | 18.85% | 100.15% | 1.62 |
| 7-Sep-04 | 1,423.33 | 12.28 | 326.88 | 393.44 | 66.02% | 0.57% | 15.16% | 18.25% | 1.00 | 0.92 | 1.03 | 0.96 | 65.55% | 0.6% | 15.16% | 17.40% | 97.74% | 1.62 |
| 8-Sep-04 | 1,413.62 | 12.28 | 329.67 | 370.26 | 67.06% | 0.57% | 15.66% | 18.02% | 0.99 | 1.03 | 1.02 | 1.03 | 66.71% | 0.6% | 14.77% | 19.00% | 100.4% | 1.59 |
| 9-Sep-04 | 1,396.78 | 12.61 | 344.55 | 370.37 | 66.59% | 0.58% | 14.44% | 18.46% | 0.99 | 1.03 | 1.02 | 1.03 | 66.15% | 0.6% | 14.77% | 19.0% | 99.5% | 1.59 |
| 10-Sep-04 | 1,391.64 | 12.61 | 318.53 | 378.08 | 66.23% | 0.60% | 15.18% | 17.99% | 0.99 | 1.03 | 1.00 | 1.03 | 65.65% | 0.6% | 15.9% | 17.4% | 99.5% | 1.59 |
| 13-Sep-04 | 1,392.15 | 10.63 | 256.12 | 393.20 | 66.80% | 0.51% | 14.22% | 18.40% | 0.99 | 0.84 | 1.03 | 0.97 | 66.09% | 0.4% | 13.25% | 18.79% | 99.2% | 1.57 |
| 14-Sep-04 | 1,374.78 | 9.99 | 294.02 | 383.71 | 66.67% | 0.48% | 14.26% | 18.60% | 0.99 | 1.07 | 0.98 | 1.03 | 65.80% | 0.5% | 14.25% | 18.70% | 99.1% | 1.56 |
| 15-Sep-04 | 1,360.67 | 10.65 | 284.61 | 380.50 | 66.95% | 0.52% | 13.91% | 18.62% | 0.99 | 1.00 | 1.07 | 0.98 | 66.01% | 0.5% | 13.55% | 18.35% | 99.2% | 1.55 |
| 16-Sep-04 | 1,369.16 | 10.81 | 290.26 | 383.71 | 66.66% | 0.53% | 14.13% | 18.68% | 1.01 | 1.07 | 1.02 | 1.02 | 65.66% | 0.6% | 14.64% | 18.85% | 99.6% | 1.55 |
| 17-Sep-04 | 1,359.65 | 10.81 | 256.54 | 390.88 | 66.64% | 0.57% | 14.46% | 18.90% | 1.00 | 0.92 | 1.02 | 0.99 | 66.83% | 0.5% | 14.95% | 18.5% | 100.7% | 1.56 |
| 20-Sep-04 | 1,372.22 | 10.81 | 302.19 | 397.17 | 66.31% | 0.52% | 14.58% | 18.68% | 1.00 | 1.18 | 0.98 | 1.00 | 66.11% | 0.5% | 14.48% | 18.5% | 100.3% | 1.57 |
| 21-Sep-04 | 1,379.89 | 12.28 | 306.79 | 396.79 | 65.78% | 0.52% | 14.62% | 19.08% | 1.01 | 1.14 | 1.01 | 1.05 | -64.60% | 0.7% | 14.75% | 21.0% | 100.2% | 1.59 |
| 22-Sep-04 | 1,370.60 | 11.46 | 308.88 | 421.34 | 64.60% | 0.58% | 14.34% | 19.94% | 0.99 | 0.93 | 0.98 | 1.06 | 65.25% | 0.7% | 14.75% | 19.9% | 100.6% | 1.60 |
| 23-Sep-04 | 1,366.53 | 12.28 | 303.86 | 416.99 | 63.43% | 0.54% | 14.35% | 19.68% | 1.01 | 1.03 | 1.00 | 1.00 | 65.55% | 0.6% | 14.75% | 19.8% | 100.5% | 1.61 |
| 24-Sep-04 | 1,390.02 | 9.83 | 309.00 | 419.55 | 63.62% | 0.45% | 14.39% | 19.71% | 1.01 | 1.00 | 0.98 | 1.09 | 64.85% | 0.4% | 14.74% | 19.8% | 99.7% | 1.61 |
| 27-Sep-04 | 1,389.65 | 8.35 | 315.79 | 429.81 | 63.11% | 0.38% | 14.57% | 19.79% | 0.99 | 0.80 | 1.01 | 1.01 | 66.74% | 0.5% | 15.00% | 19.2% | 100.3% | 1.63 |
| 28-Sep-04 | 1,408.60 | 8.35 | 320.39 | 415.97 | 65.37% | 0.39% | 14.69% | 19.35% | 1.02 | 1.09 | 1.01 | 1.01 | 65.11% | 0.4% | 15.11% | 19.5% | 100.3% | 1.63 |
| 29-Sep-04 | 1,403.80 | 9.17 | 323.74 | 415.71 | 64.92% | 0.43% | 14.92% | 19.36% | 1.00 | 0.85 | 1.01 | 1.00 | 64.5% | 0.4% | 15.0% | 19.9% | 99.9% | 1.62 |
| 30-Sep-04 | 1,372.67 | 8.68 | 228.54 | 410.94 | 64.90% | 0.45% | 15.10% | 19.55% | 0.99 | 1.10 | 1.00 | 1.00 | 64.5% | 0.5% | 15.15% | 19.7% | 99.8% | 1.62 |
| 1-Oct-04 | 1,387.04 | 8.19 | 325.83 | 424.67 | 64.35% | 0.43% | 15.25% | 19.77% | 1.01 | 0.95 | 1.01 | 1.01 | 64.35% | 0.4% | 15.14% | 20.0% | 100.3% | 1.62 |
| 4-Oct-04 | 1,379.80 | 9.83 | 323.32 | 422.37 | 64.59% | 0.41% | 15.08% | 19.60% | 1.01 | 1.00 | 0.99 | 1.00 | 64.55% | 0.4% | 15.06% | 19.7% | 99.7% | 1.62 |
| 5-Oct-04 | 1,426.40 | 10.63 | 310.14 | 423.32 | 65.39% | 0.38% | 14.67% | 19.36% | 1.02 | 0.94 | 1.00 | 1.00 | 65.66% | 0.4% | 14.36% | 18.8% | 100.0% | 1.64 |
| 6-Oct-04 | 1,422.31 | 9.83 | 315.79 | 421.00 | 64.61% | 0.45% | 14.61% | 19.12% | 1.02 | 0.99 | 0.99 | 0.98 | 65.72% | 0.5% | 14.55% | 18.9% | 99.6% | 1.64 |
| 7-Oct-04 | 1,409.68 | 9.83 | 316.21 | 413.15 | 64.15% | 0.49% | 14.55% | 18.83% | 1.01 | 1.30 | 0.99 | 0.98 | 65.17% | 0.5% | 14.55% | 18.5% | 100.3% | 1.65 |
| 8-Oct-04 | 1,439.17 | 10.63 | 321.65 | 409.82 | 66.15% | 0.45% | 14.75% | 18.60% | 1.01 | 0.92 | 1.00 | 0.99 | 65.74% | 0.5% | 13.25% | 18.1% | 100.2% | 1.65 |
| 11-Oct-04 | 1,443.26 | 9.83 | 315.79 | 405.47 | 65.20% | 0.45% | 14.35% | 18.46% | 1.04 | 1.00 | 1.02 | 1.04 | 65.23% | 0.6% | 14.25% | 19.0% | 100.4% | 1.69 |
| 12-Oct-04 | 1,439.17 | 14.74 | 306.49 | 418.53 | 65.92% | 0.61% | 13.99% | 19.05% | 1.04 | 1.25 | 1.00 | 1.00 | 63.31% | 0.7% | 13.06% | 18.0% | 97.0% | 1.64 |
| 13-Oct-04 | 1,489.77 | 13.67 | 311.92 | 411.23 | 66.93% | 0.61% | 13.93% | 18.25% | 1.00 | 1.06 | 0.98 | 1.00 | 63.69% | 0.6% | 14.00% | 18.5% | 100.1% | 1.62 |
| 14-Oct-04 | 1,481.89 | 13.67 | 309.67 | 416.02 | 66.05% | 0.63% | 14.00% | 18.45% | 1.00 | 1.13 | 0.99 | 1.00 | 65.05% | 0.7% | 14.00% | 19.4% | 99.9% | 1.62 |
| 15-Oct-04 | 1,491.39 | 13.92 | 314.05 | 418.78 | 66.07% | 0.62% | 14.12% | 18.95% | 0.99 | 0.93 | 1.01 | 0.99 | 65.56% | 0.6% | 14.35% | 18.1% | 98.8% | 1.62 |
| 18-Oct-04 | 1,501.52 | 12.28 | 313.28 | 420.32 | 66.84% | 0.55% | 13.67% | 18.13% | 1.01 | 1.02 | 0.98 | 1.00 | 67.06% | 0.6% | 14.11% | 18.4% | 100.2% | 1.70 |
| 19-Oct-04 | 1,474.44 | 13.67 | 308.46 | 426.25 | 66.03% | 0.61% | 13.00% | 18.29% | 0.88 | 0.88 | 0.98 | 1.02 | 67.0% | 0.5% | 14.1% | 18.4% | 100.0% | 1.71 |
| 20-Oct-04 | 1,423.33 | 13.18 | 314.05 | 433.89 | 66.03% | 0.65% | 13.04% | 18.44% | 1.00 | 0.88 | 1.00 | 1.01 | 65.83% | 0.7% | 13.88% | 18.2% | 98.6% | 1.67 |
| 21-Oct-04 | 1,410.04 | 13.10 | 308.67 | 422.37 | 66.06% | 0.62% | 13.04% | 18.48% | 0.96 | 1.15 | 0.99 | 1.07 | 63.25% | 0.7% | 12.60% | 20.0% | 98.4% | 1.69 |
| 22-Oct-04 | 1,414.13 | 13.92 | 305.95 | 434.27 | 66.33% | 0.63% | 13.04% | 20.05% | 1.00 | 0.94 | 0.98 | 0.98 | 66.25% | 0.7% | 12.83% | 20.3% | 100.1% | 1.69 |
| 25-Oct-04 | 1,397.27 | 12.28 | 307.21 | 420.22 | 66.05% | 0.57% | 14.12% | 20.05% | 1.00 | 1.00 | 1.01 | 1.00 | 66.05% | 0.5% | 14.00% | 20.0% | 100.6% | 1.64 |
| 26-Oct-04 | 1,398.29 | 12.28 | 286.16 | 426.16 | 66.09% | 0.55% | 12.94% | 20.09% | 1.01 | 0.54 | 1.00 | 0.98 | 63.71% | 0.3% | 13.00% | 21.1% | 98.1% | 1.60 |
| 27-Oct-04 | 1,423.33 | 13.10 | 270.17 | 433.89 | 63.57% | 0.65% | 12.50% | 20.26% | 1.00 | 1.06 | 1.00 | 1.01 | 63.59% | 0.5% | 13.00% | 20.0% | 100.0% | 1.62 |
| 28-Oct-04 | 1,410.04 | 12.28 | 274.77 | 422.57 | 63.95% | 0.59% | 12.74% | 19.84% | 1.00 | 0.99 | 0.98 | 1.00 | 63.65% | 0.6% | 14.25% | 19.5% | 99.9% | 1.63 |
| 29-Oct-04 | 1,404.93 | 12.28 | 274.08 | 421.60 | 66.10% | 0.56% | 13.42% | 19.27% | 1.01 | 1.07 | 1.02 | 1.02 | 66.4% | 0.9% | 13.4% | 19.5% | 100.0% | 1.68 |
| 1-Nov-04 | 1,469.84 | 18.67 | 286.97 | 425.21 | 66.40% | 0.84% | 13.49% | 19.27% | 1.01 | 1.52 | 1.05 | 0.99 | 69.5% | 1.3% | 13.0% | 19.5% | 104.2% | 1.68 |
| 2-Nov-04 | 1,491.81 | 18.01 | 311.29 | 430.05 | 66.27% | 0.80% | 13.83% | 19.10% | 1.01 | 0.96 | 1.04 | 1.01 | 67.3% | 0.8% | 14.5% | 19.3% | 101.8% | 1.71 |
| 3-Nov-04 | | | | | | | | | | | | | | | | | | |
| 4-Nov-04 | | | | | | | | | | | | | | | | | | |

Exhibit 7A
Coram Healthcare Corp.
Market Capitalization Data
12/29/2000 - 12/31/2004

| | Market Capitalization (in $ millions) | | | | Market Cap Weight Calculation | | | | Total Gross Return, Using Total Return From FactSet | | | | Market Cap Weighted Total Return | | | | | Index @ 12/29/00 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | AHG (a) | AHOM (b) | OPTN (c) | GTIV (d) | AHG (a)/sum(a:d) (e) | AHOM (b)/sum(a:d) (f) | OPTN (c)/sum(a:d) (g) | GTIV (d)/sum(a:d) (h) | AHG (i) | AHOM (j) | OPTN (k) | GTIV (l) | AHG (e)*(i) | AHOM (f)*(j) | OPTN (g)*(k) | GTIV (h)*(l) | Total sum(m:p) (q) | (q)/(r_{t-1}) (r) |
| 5-Nov-04 | 1,505.10 | 21.45 | 228.97 | 431.33 | 65.82% | 0.94% | 14.39% | 18.86% | 1.01 | 1.19 | 1.06 | 1.00 | 66.4% | 1.1% | 15.2% | 18.9% | 101.6% | 1.74 |
| 8-Nov-04 | 1,493.37 | 25.71 | 331.66 | 431.84 | 65.40% | 1.13% | 14.50% | 18.52% | 0.99 | 1.20 | 1.01 | 1.00 | 63.0% | 1.3% | 14.6% | 18.9% | 99.9% | 1.74 |
| 9-Nov-04 | 1,497.43 | 25.38 | 340.90 | 444.13 | 64.02% | 1.10% | 15.16% | 10.17% | 1.00 | 0.99 | 1.06 | 1.03 | 64.8% | 1.1% | 15.6% | 19.7% | 99.7% | 1.77 |
| 10-Nov-04 | 1,491.30 | 24.57 | 353.04 | 448.22 | 64.30% | 1.06% | 15.24% | 19.34% | 0.97 | 1.17 | 1.01 | 1.01 | 64.1% | 1.4% | 15.1% | 19.5% | 100.0% | 1.77 |
| 11-Nov-04 | 1,530.65 | 28.66 | 354.71 | 449.09 | 64.76% | 1.21% | 15.01% | 19.00% | 0.97 | 1.00 | 1.00 | 1.00 | 66.5% | 1.4% | 15.1% | 19.0% | 102.0% | 1.80 |
| 12-Nov-04 | 1,526.52 | 30.30 | 391.91 | 391.91 | 64.76% | 1.42% | 15.42% | 16.95% | 1.00 | -1.06 | 0.97 | 0.87 | 66.4% | 1.4% | 15.5% | 14.3% | 98.1% | 1.77 |
| 15-Nov-04 | 1,524.01 | 30.30 | 362.04 | 393.42 | 66.31% | 1.31% | 16.31% | 17.09% | 0.99 | 1.00 | 1.00 | 1.00 | 65.7% | 1.3% | 15.9% | 17.0% | 99.9% | 1.77 |
| 16-Nov-04 | 1,520.12 | 24.20 | 357.85 | 393.70 | 66.29% | 1.14% | 15.51% | 17.07% | 0.99 | 0.86 | 0.99 | 1.00 | 66.5% | 1.0% | 15.5% | 17.1% | 99.9% | 1.77 |
| 17-Nov-04 | 1,507.66 | 25.38 | 357.85 | 398.56 | 65.85% | 1.11% | 15.63% | 17.41% | 0.99 | 0.97 | 1.00 | 1.01 | 64.9% | 1.1% | 15.6% | 17.6% | 99.3% | 1.75 |
| 18-Nov-04 | 1,497.43 | 26.20 | 357.85 | 395.40 | 65.60% | 1.23% | 15.83% | 17.33% | 0.99 | 1.11 | 1.00 | 0.99 | 65.2% | 1.4% | 15.6% | 17.2% | 99.4% | 1.75 |
| 19-Nov-04 | 1,481.08 | 28.17 | 361.41 | 401.38 | 65.53% | 1.45% | 15.37% | 17.26% | 1.00 | 1.08 | 1.01 | 1.01 | 64.8% | 1.4% | 14.8% | 18.0% | 99.1% | 1.73 |
| 22-Nov-04 | 1,508.68 | 30.30 | 347.39 | 410.08 | 65.33% | 1.38% | 15.33% | 17.72% | 1.02 | 1.05 | 1.01 | 1.02 | 66.4% | 1.5% | 16.5% | 18.1% | 102.4% | 1.77 |
| 23-Nov-04 | 1,524.52 | 31.94 | 364.13 | 404.56 | 65.42% | 1.41% | 15.79% | 17.38% | 1.01 | 1.03 | 1.01 | 0.99 | 66.1% | 1.5% | 16.0% | 17.2% | 100.7% | 1.79 |
| 24-Nov-04 | 1,537.30 | 32.32 | 367.59 | 418.02 | 65.27% | 1.57% | 15.41% | 17.75% | 1.01 | 1.03 | 1.00 | 1.01 | 63.8% | 1.5% | 15.2% | 18.3% | 101.1% | 1.81 |
| 26-Nov-04 | 1,544.06 | 37.01 | 363.08 | 422.37 | 65.10% | 1.72% | 14.99% | 17.81% | 1.00 | 1.10 | 1.00 | 1.00 | 65.5% | 1.9% | 15.3% | 18.0% | 100.7% | 1.82 |
| 29-Nov-04 | 1,532.12 | -40.78 | 362.87 | 422.11 | 66.65% | 1.51% | 15.08% | 17.84% | 0.99 | 0.88 | 1.00 | 1.00 | 66.0% | 1.3% | 15.1% | 18.0% | 99.8% | 1.81 |
| 30-Nov-04 | 1,507.45 | 35.70 | 354.29 | 426.21 | 65.65% | 1.48% | 14.97% | 17.84% | 1.00 | 0.99 | 0.99 | 1.01 | 66.2% | 1.5% | 15.1% | 18.1% | 100.1% | 1.83 |
| 1-Dec-04 | 1,507.45 | 35.37 | 360.56 | 424.09 | 65.58% | 1.65% | 14.97% | 17.57% | 1.00 | 1.16 | 1.01 | 1.00 | 66.8% | 2.0% | 15.1% | 17.6% | 101.3% | 1.86 |
| 2-Dec-04 | 1,608.22 | 40.94 | 369.36 | 423.13 | 65.87% | 1.55% | 15.19% | 17.40% | 1.01 | 0.92 | 1.02 | 1.00 | 66.3% | 1.4% | 15.5% | 17.3% | 100.6% | 1.87 |
| 3-Dec-04 | 1,605.78 | 37.67 | 369.36 | 419.30 | 65.94% | 1.55% | 15.22% | 17.22% | 0.98 | 1.05 | 1.00 | 0.99 | 64.1% | 1.7% | 15.3% | 17.1% | 100.1% | 1.87 |
| 6-Dec-04 | 1,579.72 | 39.63 | 370.62 | 371.04 | 66.01% | 1.63% | 15.41% | 17.35% | 0.98 | 0.99 | 1.02 | 1.00 | 64.5% | 1.6% | 15.4% | 17.2% | 98.9% | 1.85 |
| 7-Dec-04 | 1,566.43 | 39.30 | 371.04 | 400.66 | 65.71% | 1.61% | 15.51% | 17.16% | 0.99 | 0.98 | 1.00 | 1.00 | 66.0% | 1.6% | 15.6% | 17.0% | 99.0% | 1.83 |
| 8-Dec-04 | 1,591.47 | 38.49 | 381.08 | 414.94 | 65.60% | 1.59% | 15.71% | 17.10% | 1.02 | 1.04 | 0.99 | 1.02 | 66.0% | 1.6% | 16.2% | 17.4% | 101.8% | 1.86 |
| 9-Dec-04 | 1,601.09 | 40.12 | 383.80 | 416.48 | 66.53% | 1.64% | 15.63% | 16.94% | 1.01 | 1.02 | 1.00 | 0.99 | 66.5% | 1.7% | 15.7% | 16.8% | 100.7% | 1.89 |
| 10-Dec-04 | 1,619.00 | -40.78 | 356.01 | 415.97 | 65.81% | 1.66% | 15.00% | 16.91% | 1.00 | 1.02 | 0.99 | 0.99 | 65.4% | 1.7% | 14.3% | 16.5% | 98.9% | 1.89 |
| 13-Dec-04 | 1,605.27 | -45.56 | 362.87 | -20.32 | 65.48% | 1.78% | 14.53% | 16.51% | 0.99 | 1.04 | 1.04 | 1.00 | 64.9% | 1.9% | 15.3% | 17.3% | 99.7% | 1.88 |
| 14-Dec-04 | 1,615.40 | 48.48 | 363.73 | -16.74 | 65.57% | 1.97% | 14.30% | 16.62% | 1.00 | 1.11 | 1.02 | 0.99 | 66.0% | 2.2% | 14.5% | 16.6% | 100.3% | 1.89 |
| 15-Dec-04 | 1,614.47 | 50.77 | 363.59 | -47.25 | 65.79% | 2.07% | 14.17% | 16.53% | 1.00 | 1.07 | 1.00 | 0.99 | 67.0% | 2.6% | 14.5% | 16.6% | 100.6% | 1.88 |
| 16-Dec-04 | 1,615.30 | -40.13 | 371.66 | 414.43 | 65.98% | 1.99% | 15.33% | 16.57% | 1.03 | 1.05 | 1.03 | 0.98 | 66.5% | 2.4% | 15.9% | 16.7% | 100.4% | 1.90 |
| 17-Dec-04 | 1,601.94 | -40.78 | 374.59 | -16.48 | 66.26% | 2.08% | 14.76% | 16.34% | 1.03 | 1.21 | 1.00 | 1.01 | 69.0% | 2.8% | 15.3% | 16.5% | 103.6% | 1.96 |
| 20-Dec-04 | 1,716.16 | 60.59 | 356.01 | 415.97 | 66.50% | 2.40% | 14.53% | 16.51% | 0.99 | 1.00 | 0.99 | 1.00 | 65.6% | 2.5% | 14.3% | 16.5% | 98.9% | 1.94 |
| 21-Dec-04 | 1,712.98 | 63.30 | 362.87 | 425.21 | 68.18% | 2.47% | 14.15% | 16.62% | 1.02 | 1.04 | 0.98 | 0.97 | 68.1% | 2.6% | 14.0% | 17.0% | 101.8% | 1.97 |
| 22-Dec-04 | 1,720.26 | 63.51 | 363.73 | -23.39 | 67.03% | 2.54% | 14.30% | 16.42% | 1.00 | 1.03 | 1.00 | 1.00 | 67.0% | 2.6% | 14.5% | 16.5% | 100.5% | 1.98 |
| 23-Dec-04 | 1,723.82 | 63.87 | 363.59 | -26.21 | 66.92% | 2.48% | 14.17% | 16.53% | 1.00 | 0.98 | 0.99 | 1.00 | 66.9% | 2.4% | 14.4% | 16.6% | 100.3% | 1.98 |
| 27-Dec-04 | 1,714.64 | 63.51 | 352.62 | -42.38 | 67.09% | 2.55% | 13.80% | 16.57% | 1.00 | 1.00 | 0.97 | 0.99 | 66.8% | 2.5% | 13.6% | 16.4% | 99.3% | 1.97 |
| 28-Dec-04 | 1,727.04 | 65.34 | 354.12 | -30.30 | 67.65% | 2.52% | 13.27% | 16.57% | 1.00 | 1.03 | 1.00 | 1.02 | 67.5% | 2.5% | 13.6% | 16.8% | 100.4% | 2.00 |
| 29-Dec-04 | 1,722.50 | 61.41 | 357.01 | -41.58 | 67.01% | 2.38% | 13.86% | 16.75% | 0.99 | 0.94 | 0.98 | 1.00 | 66.6% | 2.3% | 13.6% | 16.8% | 99.2% | 1.98 |
| 30-Dec-04 | 1,706.97 | 56.66 | 362.44 | -20.57 | 66.80% | 2.22% | 14.20% | 16.72% | 1.00 | 1.08 | 1.02 | 1.00 | 66.1% | 2.0% | 14.4% | 16.5% | 99.1% | 1.96 |
| 31-Dec-04 | 1,601.67 | 61.71 | 363.38 | 396.63 | 66.09% | 2.55% | 14.99% | 16.37% | 0.99 | 1.05 | 0.99 | 1.00 | 65.2% | 2.7% | 14.9% | 16.4% | 99.2% | 1.95 |

Per Compound Annual Market Cap Growth as of 12/31/2004 (1.946^(1/4))    18.1%

Source:
Data obtained from FactSet Research Systems, Inc.

**Exhibit 8**
**Coram Healthcare Corp.**
**Enterprise Value Data**
**12/29/2000 - 12/31/2004**

| Date | Enterprise Value [1] | | | | | Enterprise Value Growth | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | AHOM | AHG | GTIV | OPTN | Total | AHOM | AHG | GTIV | OPTN | Average |
| (a) | (b) | (c) | (d) | (e) | (f) | (g) | (h) | (i) | (j) | (k) |
| | | | | | = sum (b : e) | $(b_t) / (b_{t-1})$ | $(c_t) / (c_{t-1})$ | $(d_t) / (d_{t-1})$ | $(e_t) / (e_{t-1})$ | = average (g : j) |
| | | (in $ millions) | | | | | | | | |
| 12/29/2000 | 289.91 | 1,901.76 | 376.09 | 92.17 | 2,659.93 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |
| 12/31/2001 | 288.72 | 1,666.66 | 479.19 | 344.86 | 2,779.43 | 1.00 | 0.88 | 1.27 | 3.74 | 1.72 |
| 12/31/2002 | -20.22 | 1,493.76 | 134.26 | 173.62 | 1,781.43 | -0.07 | 0.79 | 0.36 | 1.88 | 0.74 |
| 12/31/2003 | 271.69 | 1,826.13 | 219.23 | 224.18 | 2,541.23 | 0.94 | 0.96 | 0.58 | 2.43 | 1.23 |
| 12/31/2004 | 309.39 | 2,064.45 | 290.11 | 346.33 | 3,010.28 | 1.07 | 1.09 | 0.77 | 3.76 | 1.67 |

Peer Compound Annual Average Enterprise Value Growth as of 12/31/2004 $(1.67^{(1/4)})$     | **13.6863%** |

**Notes and Sources:**

FactSet Research Systems, Inc. defines enterprise value as "the sum of Market Value; Total Debt; Minority Interest; Preferred
   Stock Carrying Value, minus Cash & Equivalents. Uses quarterly items for U.S. companies and fiscal year items for non-U.S. companies."

[1] Data obtained from FactSet Research Systems, Inc.

1 of 1

# Exhibit G

THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| CORAM HEALTHCARE CORP. and | : | Case No. 00-3299 (MFW) |
| CORAM, INC., | : | (Jointly Administered) |
| | : | |
| Debtors. | : | Objection Deadline: April 1, 2003 (requested) |
| | : | Hearing Date: April 3, 2003, @ 10:30 a.m. |
| | | (requested) |

MOTION OF THE CHAPTER 11 TRUSTEE FOR (I) AN EXTENSION OF
TIME BY WHICH DEFENDANTS MUST ANSWER, MOVE OR OTHERWISE
RESPOND TO COMPLAINTS, (II) AN ADJOURNMENT OF THE JULY 18, 2003
PRETRIAL CONFERENCE, AND (III) THE ISSUANCE OF A STAY OF
DISCOVERY IN CERTAIN ADVERSARY PROCEEDINGS

Arlin M. Adams, the Chapter 11 Trustee (the "Trustee") of the bankruptcy

estates of Coram Healthcare Corp. ("CHC") and Coram, Inc. ("Coram" and together with

CHC referred to as the "Debtors"), by and through his undersigned counsel, hereby

moves this Court to enter an Order with regard to the adversary proceedings commenced

by the Trustee from March 1, 2003 through and including March 7, 2003 and with

adversary proceeding case numbers ranging from 03-51105 through 03-51515 (the

"Adversary Proceedings"): (i) extending the time for the defendants named in the

Adversary Proceedings (the "Defendants") to answer, move or otherwise respond until

thirty (30) days after the entry of an order confirming a plan of reorganization in the

Debtors' bankruptcy cases, or at such later time as the Court may order; (ii) adjourning

the July 18, 2003 pretrial conferences (collectively, the "Pretrial Conference") to

October, 2003; and (iii) staying all discovery in the Adversary Proceedings until after the

TRUSTEE05547

Pretrial Conference, or at such later time as the Court may order.  In support thereof, the

Trustee respectfully represents as follows:

<u>BACKGROUND</u>

1.     On August 8, 2000 (the "<u>Petition Date</u>"), Coram Healthcare Corp.

("<u>CHC</u>") and Coram, Inc. ("<u>CI</u>") (collectively, the "<u>Debtors</u>") filed voluntary petitions for

relief under Chapter 11 of title 11 of the United States Code ( the "<u>Bankruptcy Code</u>").

2.     The Debtors' Chapter 11 cases have been consolidated for procedural

purposes only.

3.     Prior to the Petition Date, the Debtors were engaged in the business of

providing comprehensive infusion care and related services to patients in non-hospital

settings.

4.     Until March 7, 2002, the Debtors operated their businesses and managed

their properties and assets as debtors-in-possession pursuant to sections 1107 and 1108 of

the Bankruptcy Code.

5.     The Trustee was appointed on March 7, 2002.

6.     On or about December 19, 2002 the Official Committee of Equity Security

Holders filed a plan of reorganization and disclosure statement.

7.     The Trustee intends to file his plan of reorganization and disclosure

statement in the very near future.  Once filed, sufficient time must be afforded to

proceed with the confirmation process on these competing plans of reorganization.

2

TRUSTEE05548

## JURISDICTION AND VENUE

8.    The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2)(E) and (F).

## RELIEF REQUESTED

9.    By this Motion, the Trustee seeks the entry of an Order staying the Adversary Proceedings until thirty (30) days after the entry of an order confirming a plan of reorganization in the Debtors' bankruptcy cases, including (i) extending the time for the defendants to the Adversary Proceedings (the "Defendants") to answer, move or otherwise respond until thirty (30) days after the entry of an order confirming a plan of reorganization in the Debtors' bankruptcy cases, or at such other time as the Court may order; (ii) adjourning the July 18, 2003 Pretrial Conference to sometime in October, 2003, or at such other time as the Court may order; and (iii) staying all discovery in the Adversary Proceedings until after the Pretrial Conference, or at such other time as the Court may order.

10.    Pursuant to section 546 of the Bankruptcy Code, the Trustee was required to commence the Adversary Proceedings on or before March 7, 2003, the one year anniversary of the Trustee's Appointment Date.  The Adversary Proceedings seek the avoidance and recovery of alleged transfers made by the Debtors under Sections 547 and 550 of the Bankruptcy Code.

11.    Accordingly, from March 1, 2003 through March 7, 2003, after having obtained tolling agreements from certain potential defendants, the Trustee commenced approximately 194 Adversary Proceedings on behalf of CHC and CI.  In connection

3

TRUSTEE05549

therewith, summonses were issued setting either March 30, 2003 or April 3, 2003 as the time by which the Defendants were required to answer, move or otherwise respond to the respective complaints which were filed against them.

12.    In light of the competing plans of reorganization, the Trustee submits that litigating the Adversary Proceedings at this critical stage of the Debtors' cases would needlessly consume the Estates' resources.

13.    Rather, issuing the aforementioned stay will provide the Trustee and the various defendants with an opportunity to attempt to resolve these Adversary Proceedings as part of a plan, rather than through costly and time consuming litigation.

### BASIS FOR RELIEF

14.    The Court has broad discretion to control its schedule and even stay the Adversary Proceedings as an incident to its power to control its own docket. *See Landis v. North American Co.*, 299 U.S. 248, 254, 57 S. Ct. 163, 165-166 (1936)("[t]he power to stay proceedings is incidental to the power inherent in every court to control the disposition of the causes of action on its docket with economy of time and effort for itself, for counsel and for litigants."); *Cheyney State College Faculty v. Hufstedler*, 703 F.2d 732, 738 (3d Cir. 1983)(affirming a district court's decision to enter an order staying proceedings).

15.    Accordingly, the Trustee requests that the Court stay the Adversary Proceedings in accordance with Paragraph 9 above.

16.    In the alternative, the Trustee respectfully requests that the Court grant the Defendants an additional thirty (30) days to answer, move or otherwise respond to the complaints filed in the Adversary Proceedings.

4

TRUSTEE05550

## NOTICE

17.    The Trustee shall serve a copy of this Motion upon (i) the United States Trustee, (ii) the Official Committee of Unsecured Creditors, (iii) the Official Committee of Equity Holders, (iv) the Debtors' senior noteholders; and (v) the Defendants named in each of the Adversary Proceedings; (vi) and any remaining parties on the 2002 Service List.  The Trustee respectfully submits that no other or further notice need be given.

### NO PRIOR REQUEST

18.    No previous application for the relief requested herein has been made to this or any other Court by the Trustee.

**THIS SPACE INTENTIONALLY BLANK**

5

TRUSTEE05551

WHEREFORE, the Trustee respectfully requests that this Court enter an Order, substantially in the form attached hereto, granting (i) the relief requested herein, and (ii) such other and further relief that this Court deems just and proper under the circumstances.

Dated:  March 21, 2003            WEIR & PARTNERS LLP

By:     /s/ Kenneth E. Aaron
      Kenneth E. Aaron (#4043)
      Salene R. Mazur
      824 Market Street Mall, Suite 1001
      P.O. Box 708
      Wilmington, Delaware 19899
      (302) 652-8181 (telephone)
      (302) 652-8909 (facsimile)

      -and-

      SCHNADER HARRISON SEGAL
      & LEWIS LLP
      Barry E. Bressler
      Michael G. Neri
      Michael J. Barrie
      1600 Market Street, Suite 3600
      Philadelphia, Pennsylvania 19103-7286
      (215) 751-2000 (telephone)
      (215) 751-2205 (facsimile)

      Co-Counsel to Arlin M. Adams,
         Chapter 11 Trustee

6

TRUSTEE05552